CFG2 - 000280

# Exhibit N

```
INDUSTRIAL BANK                    305 00001 02                    PAGE:    1
4812 GEORGIA AVENUE NW             ACCOUNT:        XXXXXX9611  04/30/2019
WASHINGTON DC 20011


    TELEPHONE:202-722-2000




              BROUGHTON CONSTRUCTION
              CASEY B STRINGER                                          30
              4832 NANNIE HELEN BURROUGHS                                1
              WASHINGTON DC   20019                                     44
```

===============================================================================
```
    AT INDUSTRIAL, WE WORK EVERY DAY TO BE MUCH MORE THAN A BANK. WE STRIVE
    TO ASSIST YOU IN YOUR NEXT LIFE-CHANGING FINANCIAL GOAL. WHETHER YOU'RE
    GROWING YOUR BUSINESS OR BUYING A HOME INDUSTRIAL IS HERE TO HELP.
    VISIT US AT WWW.INDUSTRIAL-BANK.COM
    NEW Industrial Bank Debit Card Rewards Points Programs starting March
    16th! Redeem your current reward points by March 15th so you don't lose
    them. Go to http://www.manage-my-rewards.com TODAY to redeem your current
    points. For more details, visit industrial-bank.com or call 202-722-2000.
```
===============================================================================
                        SUMMARY OF ACCOUNTS
===============================================================================
```
                                ACCOUNT          CURRENT   MATURITY
ACCOUNT TYPE                     NUMBER          BALANCE     DATE

ENTERPRISE CHECKING ACCOUNT    XXXXXX9611      176,310.39

 *TOTAL CURRENT BALANCE*                       176,310.39
```
===============================================================================
                ENTERPRISE CHECKING ACCOUNT XXXXXX9611
===============================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT ................................ | | | 04/09/19 | 28,463.03 |
| DISCOUNT TSYS/TRANSFIRST 39300982938127 BROUGHTON | | | | |
| CONSTRUCTION DISCOUNT | 1,881.80 | | 04/10/19 | 26,581.23 |
| CHECK # 6333 | 425.00 | | 04/10/19 | 26,156.23 |
| POTOMAC ELECTRIC UTILITYPMT 55022659449 | | | | |
| | 524.47 | | 04/11/19 | 25,631.76 |
| TEXTURA CO TEXTURA CORPORAT TX 0042 GILBANE BUILDING C | | | | |
| OMPANY HOWARD UNIV – | 1,187.05 | | 04/11/19 | 24,444.71 |
| BKCD STLMT TSYS/TRANSFIRST 39300982938127 BROUGHTON | | | | |
| CONSTRUCTION 041019 | | 2,220.99 | 04/12/19 | 26,665.70 |
| CHECK # 6336 | 1,526.99 | | 04/15/19 | 25,138.71 |
| CHECK # 6337 | 1,526.99 | | 04/16/19 | 23,611.72 |
| WIRE IN | | 147,910.00 | 04/17/19 | 171,521.72 |

                    * * *  C O N T I N U E D  * * *



)FDIC

```
INDUSTRIAL BANK                    305 00001 02              PAGE:     2
4812 GEORGIA AVENUE NW             ACCOUNT:     XXXXXX9611  04/30/2019
WASHINGTON DC 20011


TELEPHONE:202-722-2000

           BROUGHTON CONSTRUCTION
```

==============================================================================
                 ENTERPRISE CHECKING ACCOUNT XXXXXX9611
==============================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BKCD STLMT TSYS/TRANSFIRST 39300982938127 BROUGHTON | | | | |
| CONSTRUCTION 041519 | | 1,648.00 | 04/17/19 | 173,169.72 |
| City of Richmond EDI PYMNTS 7359117404 | | 27,016.67 | 04/17/19 | 200,186.39 |
| WIRE FEE | 10.00 | | 04/17/19 | 200,176.39 |
| DC WATER UTIL BILL 000000135293 | 269.00 | | 04/17/19 | 199,907.39 |
| VERIZON WIRELESS PAYMENTS 022128833800001 | | | | |
|  | 1,349.25 | | 04/17/19 | 198,558.14 |
| FastCapital360 FastCapita 100456 3487 | | | | |
|  | 99.00 | | 04/18/19 | 198,459.14 |
| BKCD STLMT TSYS/TRANSFIRST 39300982938127 BROUGHTON | | | | |
| CONSTRUCTION 041719 | | 1,038.57 | 04/19/19 | 199,497.71 |
| FORWARD FINANCIN FF | 1,489.29 | | 04/19/19 | 198,008.42 |
| AMEX EPAYMENT ACH PMT S8230 | 15,000.00 | | 04/19/19 | 183,008.42 |
| FORWARD FINANCIN FF | 1,489.29 | | 04/22/19 | 181,519.13 |
| AMEX EPAYMENT ACH PMT S5904 | 20,000.00 | | 04/22/19 | 161,519.13 |
| CHECK # 6376 | 50.00 | | 04/22/19 | 161,469.13 |
| CHECK # 6350 | 100.00 | | 04/22/19 | 161,369.13 |
| CHECK # 6369 | 100.00 | | 04/22/19 | 161,269.13 |
| CHECK # 6349 | 2,000.00 | | 04/22/19 | 159,269.13 |
| FORWARD FINANCIN FF | 1,489.29 | | 04/23/19 | 157,779.84 |
| HOME DEPOT COMM ONLINE PMT 122942417983829 | | | | |
|  | 7,000.21 | | 04/23/19 | 150,779.63 |
| CHECK # 6375 | 106.48 | | 04/23/19 | 150,673.15 |
| CHECK # 6354 | 142.94 | | 04/23/19 | 150,530.21 |
| CHECK # 6367 | 270.08 | | 04/23/19 | 150,260.13 |
| CHECK # 6355 | 342.06 | | 04/23/19 | 149,918.07 |
| CHECK # 6351 | 592.14 | | 04/23/19 | 149,325.93 |
| CHECK # 6377 | 777.50 | | 04/23/19 | 148,548.43 |
| CHECK # 6373 | 779.00 | | 04/23/19 | 147,769.43 |
| CHECK # 6370 | 860.00 | | 04/23/19 | 146,909.43 |
| CHECK # 6361 | 1,621.23 | | 04/23/19 | 145,288.20 |
| CHECK # 6348 | 6,738.00 | | 04/23/19 | 138,550.20 |
| DEPOSIT | | 2,619.47 | 04/24/19 | 141,169.67 |
| FORWARD FINANCIN FF | 1,489.29 | | 04/24/19 | 139,680.38 |
| CHECK # 6366 | 40.18 | | 04/24/19 | 139,640.20 |
| CHECK # 6358 | 144.25 | | 04/24/19 | 139,495.95 |
| CHECK # 6359 | 156.59 | | 04/24/19 | 139,339.36 |
| CHECK # 6365 | 303.60 | | 04/24/19 | 139,035.76 |
| CHECK # 6346 | 714.00 | | 04/24/19 | 138,321.76 |
| CHECK # 6360 | 1,595.60 | | 04/24/19 | 136,726.16 |
| CHECK # 6379 | 4,000.00 | | 04/24/19 | 132,726.16 |
| CHECK # 6380 | 7,500.00 | | 04/24/19 | 125,226.16 |
| CHECK # 6357 | 10,441.33 | | 04/24/19 | 114,784.83 |
| FORWARD FINANCIN FF | 1,489.29 | | 04/25/19 | 113,295.54 |
| CHECK # 6341 | 62.00 | | 04/25/19 | 113,233.54 |

                    * * *  C O N T I N U E D  * * *



FDIC

```
INDUSTRIAL BANK              305 00001 02              PAGE:    3
4812 GEORGIA AVENUE NW       ACCOUNT:     XXXXXX9611  04/30/2019
WASHINGTON DC 20011


TELEPHONE:202-722-2000

         BROUGHTON CONSTRUCTION
```

```
===============================================================================
              ENTERPRISE CHECKING ACCOUNT XXXXXX9611
===============================================================================
         DESCRIPTION            DEBITS        CREDITS    DATE        BALANCE

CHECK # 6356                    716.00                 04/25/19    112,517.54
DRAW10 GILBANE BUIL1627 PROJECT NAME: DC GENERAL
    FAMILY SHELTER CAMPUS DRAW:           145,097.75  04/26/19    257,615.29
FORWARD FINANCIN FF           1,489.29                 04/26/19    256,126.00
CHECK # 6363                    100.00                 04/26/19    256,026.00
CHECK # 6362                    149.99                 04/26/19    255,876.01
CHECK # 6374                    837.50                 04/26/19    255,038.51
CHECK # 6344                  1,200.00                 04/26/19    253,838.51
CHECK # 6368                  4,422.74                 04/26/19    249,415.77
COMCAST 8299700 015724329 9195245
                                428.10                 04/29/19    248,987.67
FORWARD FINANCIN FF           1,489.29                 04/29/19    247,498.38
CHECK # 6390                  2,000.00                 04/29/19    245,498.38
CHECK # 6393                  5,000.00                 04/29/19    240,498.38
CHECK # 6384                  9,164.54                 04/29/19    231,333.84
FORWARD FINANCIN FF           1,489.29                 04/30/19    229,844.55
CHECK # 6378                    356.16                 04/30/19    229,488.39
CHECK # 6392                    900.00                 04/30/19    228,588.39
CHECK # 6396                  2,000.00                 04/30/19    226,588.39
CHECK # 6388                  3,000.00                 04/30/19    223,588.39
CHECK # 6399                  5,000.00                 04/30/19    218,588.39
CHECK # 6391                  9,712.00                 04/30/19    208,876.39
CHECK # 6383                 11,596.00                 04/30/19    197,280.39
CHECK # 6394                 20,970.00                 04/30/19    176,310.39
BALANCE THIS STATEMENT ............................... 04/30/19    176,310.39

TOTAL CREDITS         (7)    327,551.45
TOTAL DEBITS         (63)    179,704.09
```

```
===============================================================================
                          YOUR CHECKS SEQUENCED
===============================================================================
DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT

04/10    6333*      425.00 04/23    6351*      592.14 04/26    6362       149.99
04/15    6336     1,526.99 04/23    6354       142.94 04/26    6363*      100.00
04/16    6337*    1,526.99 04/23    6355       342.06 04/24    6365       303.60
04/25    6341*       62.00 04/25    6356       716.00 04/24    6366        40.18
04/26    6344*    1,200.00 04/24    6357    10,441.33 04/23    6367       270.08
04/24    6346*      714.00 04/24    6358       144.25 04/26    6368     4,422.74
04/23    6348     6,738.00 04/24    6359       156.59 04/22    6369       100.00
04/22    6349     2,000.00 04/24    6360     1,595.60 04/23    6370*      860.00
04/22    6350       100.00 04/23    6361     1,621.23 04/23    6373       779.00
                    * * *   C O N T I N U E D   * * *
```



INDUSTRIAL BANK
Getting Things Done.

)FDIC

```
INDUSTRIAL BANK                305 00001 02              PAGE:      4
4812 GEORGIA AVENUE NW         ACCOUNT:     XXXXXX9611   04/30/2019
WASHINGTON DC 20011


TELEPHONE:202-722-2000

          BROUGHTON CONSTRUCTION

==============================================================================
                        YOUR CHECKS SEQUENCED
==============================================================================
DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT

04/26    6374      837.50 04/24    6380*   7,500.00 04/30    6392        900.00
04/23    6375      106.48 04/30    6383   11,596.00 04/29    6393      5,000.00
04/22    6376       50.00 04/29    6384*   9,164.54 04/30    6394*    20,970.00
04/23    6377      777.50 04/30    6388*   3,000.00 04/30    6396*     2,000.00
04/30    6378      356.16 04/29    6390    2,000.00 04/30    6399      5,000.00
04/24    6379    4,000.00 04/30    6391    9,712.00

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE

           - - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

     ***************************************************************************
     *                          |     TOTAL FOR    |      TOTAL          *
     *                          |    THIS PERIOD   |   YEAR TO DATE      *
     *--------------------------------------------------------------------*
     * TOTAL OVERDRAFT FEES:     |        $.00      |          $.00       *
     *--------------------------------------------------------------------*
     * TOTAL RETURNED ITEM FEES: |        $.00      |          $.00       *
     ***************************************************************************
```



)FDIC



6333  $425.00  4/10/2019



CFG2 - 000284

6336  $1,526.99  4/15/2019



6337  $1,526.99  4/16/2019



6341  $62.00  4/25/2019



6344  $1,200.00  4/26/2019



6346  $714.00  4/24/2019



6348  $6,738.00  4/23/2019



6349  $2,000.00  4/22/2019



6350  $100.00  4/22/2019



6351  $592.14  4/23/2019

CFG2 - 000285



6354   $142.94   4/23/2019



6355   $342.06   4/23/2019



6356   $716.00   4/25/2019



6357   $10,441.33   4/24/2019



6358   $144.25   4/24/2019



6359   $156.59   4/24/2019



6360   $1,595.60   4/24/2019



6361   $1,621.23   4/23/2019



6362   $149.99   4/26/2019



6363   $100.00   4/26/2019

CFG2 - 000286



6365   $303.60   4/24/2019



6366   $40.18   4/24/2019



6367   $270.08   4/23/2019



6368   $4,422.74   4/26/2019



6369   $100.00   4/22/2019



6370   $860.00   4/23/2019



6373   $779.00   4/23/2019



6374   $837.50   4/26/2019



6375   $106.48   4/23/2019



6376   $50.00   4/22/2019

CFG2 - 000287



6377   $777.50   4/23/2019



6378   $356.16   4/30/2019



6379   $4,000.00   4/24/2019



6380   $7,500.00   4/24/2019



6383   $11,596.00   4/30/2019



6384   $9,164.54   4/29/2019



6388   $3,000.00   4/30/2019



6390   $2,000.00   4/29/2019



6391   $9,712.00   4/30/2019



6392   $900.00   4/30/2019



6393   $5,000.00   4/29/2019



6394   $20,970.00   4/30/2019



6396   $2,000.00   4/30/2019



6399   $5,000.00   4/30/2019

NAME: _____

NEW: _____
　　　　Street and Number　　　　　　　　　　City　　　　　　　　State　　　　　　　Zip Code

TYPE OF ACCOUNTS MAINTAINED AND ACCOUNT NUMBERS:

☐ Checking _____  ☐ Installment Loan _____  ☐ Safe deposit (#_____)

☐ Savings _____  ☐ Certificate _____  ☐ Other (describe below) _____

SPECIAL
INSTRUCTIONS:

Date: _____  Authorized Sginature: _____

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
CUT ALONG BROKEN LINE AND MAIL OR TAKE TO BANK

## RECONCILEMENT FORM

### CHECKS OUTSTANDING

| NUMBER | AMOUNT |
|--------|--------|
|        |        |

**TO PROVE BALANCE AS SHOWN ON YOUR STATEMENT**

1. Deduct all bank charges from your checkbook.

2. All checks issued from your personalized checkbook are posted numerically (as issued). Sort your checks numerically.

3. Check off on the stubs of your checkbook each check listed as paid by the Bank and make a list of the numbers and amounts of those still outstanding in the spaces provided at the left. Be sure to include all checks still outstanding from your previous statement. To the sum of the outstanding checks add the balance as shown in your checkbook.

4. List below all deposits which do not appear on the statement and add to this total the balance as shown by the statement.

The two results should agree and if so, this statement as rendered is correct.

| | | DEPOSITS NOT SHOWN ON STATEMENT | | |
|---|---|---|---|---|
| TOTAL CHECKS OUTSTANDING | | | | |
| BAL. PER CHECKBOOK | | BANK BALANCE PER STATEMENT | | |
| TOTAL | | TOTAL | | |

**WORK SPACE**

## CREDIT LINE DISCLOSURE STATEMENT

We figure the finance charge on your account by applying the daily periodic rate to your average daily principal balance. To determine the daily principal balance, we take the previous month statement, add the credit limit amount, subtract the available credit limit - this gives the beginning principal balance. We take the current month statement, add the balance last statement, subtract the principal previous statement - this gives the unpaid finance charge. Take the balance last statement, subtract the unpaid finance charge - this gives the daily principal balance; add advance amount, subtract any payments, subtract the finance charge paid current year from the current statement. Add each day's principal balance together, divide by the days this cycle - this gives the average daily balance.

The annual percentage rate disclosed on the front of this statement represents the daily periodic rate expressed on an annualized basis as a yearly rate.

If the credit plan name disclosed on the front of this statement includes the coding VR, then your plan has a variable rate. This feature means that your daily periodic rate, and its corresponding annual percentage rate, may vary.

The payments on your account will be applied first to any unpaid and accrued finance charges, to your outstanding principal balance, then to any late charges, NSF charges, annual membership fees or other charges.

### IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR CREDIT LINE STATEMENT:

Send your inquiry in writing so that we receive it within 60 days after the statement was mailed to you. Send your inquiry to the address shown on the front of the statement.

Your written inquiry must include:

1. Your name and account number;

2. A description of the error and why (to the extent you can explain) you believe it is an error; and

3. The dollar amount of the suspected error.

If you have authorized us to automatically pay your loan from your checking account, you can stop or reverse any automatic payment made towards reducing your loan balance in the amount of the suspected error pending a resolution of the suspected error. If you desire to avail yourself of automatic payment rights, your notification in the form set forth above must be received by us within 60 days after the statement is sent to you.

You remain obligated to pay the parts of your balance not in dispute, but do not have to pay any amount in dispute during the time we are resolving the dispute. During that same time, we may not take any action to collect disputed amounts or report disputed amounts as delinquent.

This is a summary of your rights. A full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon request and in response to a billing error notice.

### IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR ELECTRONIC TRANSFERS:

Telephone or write us at the number or address listed on the front of this statement as soon as you can, If you think your statement or any of your automated teller machine receipts is wrong, or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the **FIRST** statement on which the error or problem appeared.

1. Tell us your name and account number.

2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

### PREAUTHORIZED CREDITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at the telephone number shown on the front of this statement to find out whether or not the deposit was made.

**IMPORTANT:** Every statement should be checked with your own records. If no errors are reported within **60** days, your account will be considered correct.

```
INDUSTRIAL BANK                    305 00001 02              PAGE:     1
4812 GEORGIA AVENUE NW             ACCOUNT:      XXXXXX9611  05/31/2019
WASHINGTON DC 20011


TELEPHONE:202-722-2000




                                          h


        BROUGHTON CONSTRUCTION
        CASEY B STRINGER                                    30
        4832 NANNIE HELEN BURROUGHS                          4
        WASHINGTON DC  20019                                41
```

=================================================================================
    AT INDUSTRIAL, WE WORK EVERY DAY TO BE MUCH MORE THAN A BANK. WE STRIVE
    TO ASSIST YOU IN YOUR NEXT LIFE-CHANGING FINANCIAL GOAL. WHETHER YOU'RE
    GROWING YOUR BUSINESS OR BUYING A HOME INDUSTRIAL IS HERE TO HELP.
    VISIT US AT WWW.INDUSTRIAL-BANK.COM
    NEW Industrial Bank Debit Card Rewards Points Programs starting March
    16th! Redeem your current reward points by March 15th so you don't lose
    them. Go to http://www.manage-my-rewards.com TODAY to redeem your current
    points. For more details, visit industrial-bank.com or call 202-722-2000.

=================================================================================
                           SUMMARY OF ACCOUNTS
=================================================================================
                              ACCOUNT        CURRENT   MATURITY
ACCOUNT TYPE                  NUMBER         BALANCE     DATE

ENTERPRISE CHECKING ACCOUNT   XXXXXX9611    15,094.15

 *TOTAL CURRENT BALANCE*                    15,094.15


=================================================================================
              ENTERPRISE CHECKING ACCOUNT XXXXXX9611
=================================================================================
        DESCRIPTION            DEBITS      CREDITS    DATE        BALANCE

BALANCE LAST STATEMENT ............................... 04/30/19    176,310.39
DRAW3 GILBANE BUIL1627 PROJECT NAME: GBC-HOWARD SCHOOL
    OF NURSING SWING SPA                   30,198.58 05/01/19    206,508.97
QLA -- StandardC LeasingSrv QDSQLAXXXXX3802
                              282.98                 05/01/19    206,225.99
LEASE SERVICES ACH PYMTS 100-2335228-002
                              557.56                 05/01/19    205,668.43
FORWARD FINANCIN FF         1,489.29                 05/01/19    204,179.14
FIRST CITIZENS B CREDITCARD 043000094096320
                            6,500.00                 05/01/19    197,679.14
AMEX EPAYMENT ACH PMT S0048 10,000.00                05/01/19    187,679.14
CHECK # 6382                1,950.00                 05/01/19    185,729.14
CHECK # 6402                2,160.00                 05/01/19    183,569.14
CHECK # 6398                2,315.00                 05/01/19    181,254.14
                  * * * C O N T I N U E D * * *
```





```
INDUSTRIAL BANK              305 00001 02              PAGE:    2
4812 GEORGIA AVENUE NW       ACCOUNT:    XXXXXX9611  05/31/2019
WASHINGTON DC 20011


TELEPHONE:202-722-2000

        BROUGHTON CONSTRUCTION
```

==============================================================================
                   ENTERPRISE CHECKING ACCOUNT XXXXXX9611
==============================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| CHECK # 6353 | 4,464.50 | | 05/01/19 | 176,789.64 |
| CHECK # 6386 | 5,000.00 | | 05/01/19 | 171,789.64 |
| FORWARD FINANCIN FF | 1,489.29 | | 05/02/19 | 170,300.35 |
| CHECK # 6372 | 30.77 | | 05/02/19 | 170,269.58 |
| CHECK # 6345 | 155.50 | | 05/02/19 | 170,114.08 |
| CHECK # 6387 | 3,577.71 | | 05/02/19 | 166,536.37 |
| CHECK # 6397 | 10,188.00 | | 05/02/19 | 156,348.37 |
| FORWARD FINANCIN FF | 1,489.29 | | 05/03/19 | 154,859.08 |
| AMEX EPAYMENT ACH PMT S3690 | 4,837.40 | | 05/03/19 | 150,021.68 |
| CHECK # 6385 | 319.00 | | 05/03/19 | 149,702.68 |
| CHECK # 6395 | 23,714.61 | | 05/03/19 | 125,988.07 |
| DEPOSIT | | 10,294.10 | 05/06/19 | 136,282.17 |
| FORWARD FINANCIN FF | 1,489.29 | | 05/06/19 | 134,792.88 |
| CHECK # 6364 | 100.00 | | 05/06/19 | 134,692.88 |
| CHECK # 6371 | 837.50 | | 05/06/19 | 133,855.38 |
| CHECK # 6405 | 1,000.00 | | 05/06/19 | 132,855.38 |
| CHECK # 6400 | 3,000.00 | | 05/06/19 | 129,855.38 |
| FORWARD FINANCIN FF | 1,489.29 | | 05/07/19 | 128,366.09 |
| CHECK # 6352 | 156.57 | | 05/07/19 | 128,209.52 |
| CHECK # 6347 | 280.00 | | 05/07/19 | 127,929.52 |
| CHECK # 6406 | 40,000.00 | | 05/07/19 | 87,929.52 |
| FORWARD FINANCIN FF | 1,489.29 | | 05/08/19 | 86,440.23 |
| THE SHERWIN WILL ONLINE PAY SW 000003347103 | | | | |
| | 1,686.64 | | 05/08/19 | 84,753.59 |
| CHECK # 6401 | 969.00 | | 05/08/19 | 83,784.59 |
| CHECK # 6389 | 1,276.48 | | 05/08/19 | 82,508.11 |
| COMCAST 8299400 247613446 2887050 | | | | |
| | 287.87 | | 05/09/19 | 82,220.24 |
| FORWARD FINANCIN FF | 1,489.29 | | 05/09/19 | 80,730.95 |
| CHECK # 6407 | 15,227.10 | | 05/09/19 | 65,503.85 |
| SERVICE CHARGE | 2.00 | | 05/09/19 | 65,501.85 |
| DISCOUNT TSYS/TRANSFIRST 39300982938127 BROUGHTON | | | | |
| CONSTRUCTION DISCOUNT | 200.47 | | 05/10/19 | 65,301.38 |
| FORWARD FINANCIN FF | 1,489.29 | | 05/10/19 | 63,812.09 |
| CHECK # 6403 | 1,595.60 | | 05/10/19 | 62,216.49 |
| CHECK # 6408 | 16,250.00 | | 05/10/19 | 45,966.49 |
| FORWARD FINANCIN FF | 1,489.29 | | 05/13/19 | 44,477.20 |
| CHECK # 6410 | 1,595.60 | | 05/13/19 | 42,881.60 |
| CHECK # 6411 | 29,647.21 | | 05/13/19 | 13,234.39 |
| WIRE IN | | 71,721.00 | 05/14/19 | 84,955.39 |
| WIRE FEE | 10.00 | | 05/14/19 | 84,945.39 |
| FORWARD FINANCIN FF | 1,489.29 | | 05/14/19 | 83,456.10 |
| DEPOSIT | | 16,935.25 | 05/15/19 | 100,391.35 |
| CFG MERCHANT SOL 8446623467 844.662.3467 | | | | |
| | 1,139.00 | | 05/15/19 | 99,252.35 |

                  * * *  C O N T I N U E D  * * *



)FDIC

```
INDUSTRIAL BANK                  305 00001 02              PAGE:     3
4812 GEORGIA AVENUE NW           ACCOUNT:     XXXXXX9611   05/31/2019
WASHINGTON DC 20011


TELEPHONE:202-722-2000

          BROUGHTON CONSTRUCTION

=================================================================================
               ENTERPRISE CHECKING ACCOUNT XXXXXX9611
=================================================================================
          DESCRIPTION           DEBITS       CREDITS    DATE        BALANCE

FORWARD FINANCIN FF             1,489.29                05/15/19     97,763.06
City of Richmond EDI PYMNTS 7359118042      12,636.14   05/16/19    110,399.20
CFG MERCHANT SOL 8446623467 844.662.3467#2
                                1,139.00                05/16/19    109,260.20
FORWARD FINANCIN FF             1,489.29                05/16/19    107,770.91
CHECK # 6404                    1,000.00                05/16/19    106,770.91
CHECK # 6412                   45,000.00                05/16/19     61,770.91
CFG MERCHANT SOL 8446623467 844.662.3467#3
                                1,139.00                05/17/19     60,631.91
VERIZON WIRELESS PAYMENTS 022128833800001
                                1,337.07                05/17/19     59,294.84
FORWARD FINANCIN FF             1,489.29                05/17/19     57,805.55
Return mail fee                     5.00                05/20/19     57,800.55
Return mail fee                     5.00                05/20/19     57,795.55
DC WATER UTIL BILL 000000135293  319.06                05/20/19     57,476.49
STAPLES COMM ONLINE PMT 142963926418564
                                  878.30                05/20/19     56,598.19
CFG MERCHANT SOL 8446623467 844.662.3467#4
                                1,139.00                05/20/19     55,459.19
FORWARD FINANCIN FF             1,489.29                05/20/19     53,969.90
CAPITAL ONE CARD PAYMENT 189-21567-19
                               10,000.00                05/20/19     43,969.90
CFG MERCHANT SOL 8446623467 844.662.3467#5
                                1,139.00                05/21/19     42,830.90
FORWARD FINANCIN FF             1,489.29                05/21/19     41,341.61
CHECK # 6420                       79.65                05/21/19     41,261.96
CHECK # 6415                      230.79                05/21/19     41,031.17
CHECK # 6416                      896.00                05/21/19     40,135.17
CHECK # 6409                    1,119.62                05/21/19     39,015.55
CFG MERCHANT SOL 8446623467 844.662.3467#6
                                1,139.00                05/22/19     37,876.55
FORWARD FINANCIN FF             1,489.29                05/22/19     36,387.26
CHECK # 6418                      168.78                05/22/19     36,218.48
CFG MERCHANT SOL 8446623467 844.662.3467#7
                                1,139.00                05/23/19     35,079.48
FORWARD FINANCIN FF             1,489.29                05/23/19     33,590.19
CHECK # 6421                    1,500.00                05/23/19     32,090.19
CHECK # 6414                    2,670.00                05/23/19     29,420.19
CHECK # 6413                    7,500.00                05/23/19     21,920.19
CFG MERCHANT SOL 8446623467 844.662.3467#8
                                1,139.00                05/24/19     20,781.19
FORWARD FINANCIN FF             1,489.29                05/24/19     19,291.90
CHECK # 6422                    5,000.00                05/24/19     14,291.90
DEPOSIT                                      1,600.00   05/28/19     15,891.90
              * * *  C O N T I N U E D  * * *
```



)FDIC

```
INDUSTRIAL BANK              305 00001 02            PAGE:    4
4812 GEORGIA AVENUE NW       ACCOUNT:    XXXXXX9611  05/31/2019
WASHINGTON DC 20011


TELEPHONE:202-722-2000

        BROUGHTON CONSTRUCTION

=================================================================================
               ENTERPRISE CHECKING ACCOUNT XXXXXX9611
=================================================================================
        DESCRIPTION          DEBITS      CREDITS    DATE          BALANCE

COMCAST 8299700 015724329 3122567
                             428.11                05/28/19      15,463.79
CFG MERCHANT SOL 8446623467 844.662.3467#9
                           1,139.00                05/28/19      14,324.79
FORWARD FINANCIN FF        1,489.29                05/28/19      12,835.50
DC GOVT HEALTH WEB PAY 1054635 7,794.59            05/28/19       5,040.91
CHECK # 6419               1,595.60                05/28/19       3,445.31
DEPOSIT                               28,000.00    05/29/19      31,445.31
CFG MERCHANT SOL 8446623467 844.662.3467#10
                           1,139.00                05/29/19      30,306.31
FORWARD FINANCIN FF        1,489.29                05/29/19      28,817.02
CHECK # 6417                 620.00                05/29/19      28,197.02
CFG MERCHANT SOL 8446623467 844.662.3467#11
                           1,139.00                05/30/19      27,058.02
FORWARD FINANCIN FF        1,489.29                05/30/19      25,568.73
CFG MERCHANT SOL 8446623467 844.662.3467#12
                           1,139.00                05/31/19      24,429.73
FORWARD FINANCIN FF        1,489.29                05/31/19      22,940.44
CHECK # 6342                  20.00                05/31/19      22,920.44
CHECK # 6423               3,000.00                05/31/19      19,920.44
CHECK # 6424               4,826.29                05/31/19      15,094.15
BALANCE THIS STATEMENT ..............................  05/31/19  15,094.15

TOTAL CREDITS       (7)     171,385.07
TOTAL DEBITS       (93)     332,601.31


=================================================================================
                        YOUR CHECKS SEQUENCED
=================================================================================
DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT

05/31    6342*      20.00 05/08    6389*   1,276.48 05/10    6408   16,250.00
05/02    6345*     155.50 05/03    6395*  23,714.61 05/21    6409    1,119.62
05/07    6347*     280.00 05/02    6397   10,188.00 05/13    6410    1,595.60
05/07    6352      156.57 05/01    6398*   2,315.00 05/13    6411   29,647.21
05/01    6353*   4,464.50 05/06    6400    3,000.00 05/16    6412   45,000.00
05/06    6364*     100.00 05/08    6401      969.00 05/23    6413    7,500.00
05/06    6371      837.50 05/01    6402    2,160.00 05/23    6414    2,670.00
05/02    6372*      30.77 05/10    6403    1,595.60 05/21    6415      230.79
05/01    6382*   1,950.00 05/16    6404    1,000.00 05/21    6416      896.00
05/03    6385      319.00 05/06    6405    1,000.00 05/29    6417      620.00
05/01    6386    5,000.00 05/07    6406   40,000.00 05/22    6418      168.78
05/02    6387*   3,577.71 05/09    6407   15,227.10 05/28    6419    1,595.60
               * * *  C O N T I N U E D  * * *
```



)FDIC

```
INDUSTRIAL BANK                      305 00001 02                    PAGE:      5
4812 GEORGIA AVENUE NW               ACCOUNT:       XXXXXX9611  05/31/2019
WASHINGTON DC 20011


TELEPHONE:202-722-2000

          BROUGHTON CONSTRUCTION

=================================================================================
                         YOUR CHECKS SEQUENCED
=================================================================================
DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT

05/21     6420        79.65 05/24     6422     5,000.00 05/31     6424    4,826.29
05/23     6421     1,500.00 05/31     6423     3,000.00

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE

           - - - ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD - - -

       TOTAL CHARGE FOR ENTERPRISE CHECKING:                   2.00

           - - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

       ***********************************************************************
       *                                |  TOTAL FOR    |     TOTAL        *
       *                                |  THIS PERIOD  |  YEAR TO DATE    *
       *--------------------------------------------------------------------*
       * TOTAL OVERDRAFT FEES:          |       $.00    |          $.00    *
       *--------------------------------------------------------------------*
       * TOTAL RETURNED ITEM FEES:      |       $.00    |          $.00    *
       ***********************************************************************
```



)FDIC



6342   $20.00   5/31/2019



CFG2 - 000295

6345   $155.50   5/2/2019



6347   $280.00   5/7/2019



6352   $156.57   5/7/2019



6353   $4,464.50   5/1/2019



6364   $100.00   5/6/2019



6371   $837.50   5/6/2019



6372   $30.77   5/2/2019



6382   $1,950.00   5/1/2019



6385   $319.00   5/3/2019



6386   $5,000.00   5/1/2019



CFG2 - 000296

6387   $3,577.71   5/2/2019



6389   $1,276.48   5/8/2019



6395   $23,714.61   5/3/2019



6397   $10,188.00   5/2/2019



6398   $2,315.00   5/1/2019



6400   $3,000.00   5/6/2019



6401   $969.00   5/8/2019



6402   $2,160.00   5/1/2019



6403   $1,595.60   5/10/2019



6404   $1,000.00   5/16/2019



CFG2 - 000297

6405   $1,000.00   5/6/2019



6406   $40,000.00   5/7/2019



6407   $15,227.10   5/9/2019



6408   $16,250.00   5/10/2019



6409   $1,119.62   5/21/2019



6410   $1,595.60   5/13/2019



6411   $29,647.21   5/13/2019



6412   $45,000.00   5/16/2019

6413   $7,500.00   5/23/2019



6414   $2,670.00   5/23/2019



CFG2 - 000298

6415   $230.79   5/21/2019



6416   $896.00   5/21/2019



6417   $620.00   5/29/2019



6418   $168.78   5/22/2019



6419   $1,595.60   5/28/2019



6420   $79.65   5/21/2019



6421   $1,500.00   5/23/2019



6422   $5,000.00   5/24/2019



6423   $3,000.00   5/31/2019



6424   $4,826.29   5/31/2019

NAME: _____

NEW: _____

Street and Number                    City                    State                    Zip Code

TYPE OF ACCOUNTS MAINTAINED AND ACCOUNT NUMBERS:

☐ Checking _____    ☐ Installment Loan _____    ☐ Safe deposit (#_____)

☐ Savings _____    ☐ Certificate _____    ☐ Other (describe below) _____

SPECIAL
INSTRUCTIONS:

Date: _____    Authorized Sginature: _____

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

CUT ALONG BROKEN LINE AND MAIL OR TAKE TO BANK

## RECONCILEMENT FORM

### CHECKS OUTSTANDING

| NUMBER | AMOUNT | |
|--------|--------|--|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**TO PROVE BALANCE AS SHOWN ON YOUR STATEMENT**

1. Deduct all bank charges from your checkbook.

2. All checks issued from your personalized checkbook are posted numerically (as issued). Sort your checks numerically.

3. Check off on the stubs of your checkbook each check listed as paid by the Bank and make a list of the numbers and amounts of those still outstanding in the spaces provided at the left. Be sure to include all checks still outstanding from your previous statement. To the sum of the outstanding checks add the balance as shown in your checkbook.

4. List below all deposits which do not appear on the statement and add to this total the balance as shown by the statement.

The two results should agree and if so, this statement as rendered is correct.

| | | | DEPOSITS NOT SHOWN ON STATEMENT | | |
|--|--|--|--|--|--|
| TOTAL CHECKS OUTSTANDING | | | | | |
| BAL. PER CHECKBOOK | | | BANK BALANCE PER STATEMENT | | |
| TOTAL | | | TOTAL | | |

**WORK SPACE**

## CREDIT LINE DISCLOSURE STATEMENT

We figure the finance charge on your account by applying the daily periodic rate to your average daily principal balance. To determine the daily principal balance, we take the previous month statement, add the credit limit amount, subtract the available credit limit - this gives the beginning principal balance. We take the current month statement, add the balance last statement, subtract the principal previous statement - this gives the unpaid finance charge. Take the balance last statement, subtract the unpaid finance charge - this gives the daily principal balance; add advance amount, subtract any payments, subtract the finance charge paid current year from the current statement. Add each day's principal balance together, divide by the days this cycle - this gives the average daily balance.

The annual percentage rate disclosed on the front of this statement represents the daily periodic rate expressed on an annualized basis as a yearly rate.

If the credit plan name disclosed on the front of this statement includes the coding VR, then your plan has a variable rate. This feature means that your daily periodic rate, and its corresponding annual percentage rate, may vary.

The payments on your account will be applied first to any unpaid and accrued finance charges, to your outstanding principal balance, then to any late charges, NSF charges, annual membership fees or other charges.

### IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR CREDIT LINE STATEMENT:

Send your inquiry in writing so that we receive it within 60 days after the statement was mailed to you. Send your inquiry to the address shown on the front of the statement.

Your written inquiry must include:

1. Your name and account number;

2. A description of the error and why (to the extent you can explain) you believe it is an error; and

3. The dollar amount of the suspected error.

If you have authorized us to automatically pay your loan from your checking account, you can stop or reverse any automatic payment made towards reducing your loan balance in the amount of the suspected error pending a resolution of the suspected error. If you desire to avail yourself of automatic payment rights, your notification in the form set forth above must be received by us within 60 days after the statement is sent to you.

You remain obligated to pay the parts of your balance not in dispute, but do not have to pay any amount in dispute during the time we are resolving the dispute. During that same time, we may not take any action to collect disputed amounts or report disputed amounts as delinquent.

This is a summary of your rights. A full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon request and in response to a billing error notice.

### IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR ELECTRONIC TRANSFERS:

Telephone or write us at the number or address listed on the front of this statement as soon as you can, If you think your statement or any of your automated teller machine receipts is wrong, or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the **FIRST** statement on which the error or problem appeared.

1. Tell us your name and account number.

2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

### PREAUTHORIZED CREDITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at the telephone number shown on the front of this statement to find out whether or not the deposit was made.

**IMPORTANT:** Every statement should be checked with your own records. If no errors are reported within **60** days, your account will be considered correct.

```
INDUSTRIAL BANK                    305 00001 02              PAGE:     1
4812 GEORGIA AVENUE NW             ACCOUNT:      XXXXXX9611  06/28/2019
WASHINGTON DC 20011


TELEPHONE:202-722-2000




                                          h


        BROUGHTON CONSTRUCTION
        CASEY B STRINGER                                        30
        4832 NANNIE HELEN BURROUGHS                              5
        WASHINGTON DC  20019                                    30
```

===============================================================================
    AT INDUSTRIAL, WE WORK EVERY DAY TO BE MUCH MORE THAN A BANK. WE STRIVE
    TO ASSIST YOU IN YOUR NEXT LIFE-CHANGING FINANCIAL GOAL. WHETHER YOU'RE
    GROWING YOUR BUSINESS OR BUYING A HOME INDUSTRIAL IS HERE TO HELP.
    VISIT US AT WWW.INDUSTRIAL-BANK.COM
    uChoose Rewards
    Earning Points is Easy. Redeeming them is Fun!
    Enroll your debit card today at www.manage-my-rewards.com
    to start earning points!

===============================================================================
                        SUMMARY OF ACCOUNTS
===============================================================================
                              ACCOUNT          CURRENT   MATURITY
ACCOUNT TYPE                  NUMBER           BALANCE     DATE

ENTERPRISE CHECKING ACCOUNT   XXXXXX9611    174,808.77

 *TOTAL CURRENT BALANCE*                    174,808.77

===============================================================================
            ENTERPRISE CHECKING ACCOUNT XXXXXX9611
===============================================================================
          DESCRIPTION         DEBITS        CREDITS    DATE          BALANCE

BALANCE LAST STATEMENT ............................. 05/31/19      15,094.15
LEASE SERVICES ACH 100-2335228-002
                       557.56                      06/03/19       14,536.59
CFG MERCHANT SOL 8446623467 844.662.3467#13
                     1,139.00                      06/03/19       13,397.59
FORWARD FINANCIN FF  1,489.29                      06/03/19       11,908.30
CHECK # 6425         7,000.00                      06/03/19        4,908.30
DEPOSIT                            125,000.00 06/04/19           129,908.30
CFG MERCHANT SOL 8446623467 844.662.3467#14
                     1,139.00                      06/04/19      128,769.30
FORWARD FINANCIN FF  1,489.29                      06/04/19      127,280.01
DEPOSIT                              6,500.00 06/05/19           133,780.01
CFG MERCHANT SOL 8446623467 844.662.3467#15
                     1,139.00                      06/05/19      132,641.01
            * * *  C O N T I N U E D  * * *
```





CFG2 - 000302

```
INDUSTRIAL BANK              305 00001 02              PAGE:     2
4812 GEORGIA AVENUE NW       ACCOUNT:     XXXXXX9611  06/28/2019
WASHINGTON DC 20011


TELEPHONE:202-722-2000

           BROUGHTON CONSTRUCTION

===============================================================================
              ENTERPRISE CHECKING ACCOUNT XXXXXX9611
===============================================================================
         DESCRIPTION          DEBITS        CREDITS    DATE        BALANCE

FORWARD FINANCIN FF            1,489.29                06/05/19    131,151.72
CAPITAL ONE CARD PAYMENT 189-24104-19
                              10,000.00                06/05/19    121,151.72
DRAW5 GILBANE BUIL1627 PROJECT NAME: HOWARD UNIV -
   HOWARD CENTER RESIDENCES              27,006.30     06/06/19    148,158.02
CFG MERCHANT SOL 8446623467 844.662.3467#16
                               1,139.00                06/06/19    147,019.02
FORWARD FINANCIN FF            1,489.29                06/06/19    145,529.73
SAGE SOFTWARE COLLECTION         788.38                06/07/19    144,741.35
CFG MERCHANT SOL 8446623467 844.662.3467#17
                               1,139.00                06/07/19    143,602.35
FORWARD FINANCIN FF            1,489.29                06/07/19    142,113.06
SERVICE CHARGE                     2.00                06/07/19    142,111.06
DISCOUNT TSYS/TRANSFIRST 39300982938127 BROUGHTON
   CONSTRUCTION DISCOUNT          65.28                06/10/19    142,045.78
COMCAST 8299400 247613446 7402100
                                 287.87                06/10/19    141,757.91
CFG MERCHANT SOL 8446623467 844.662.3467#18
                               1,139.00                06/10/19    140,618.91
FORWARD FINANCIN FF            1,489.29                06/10/19    139,129.62
CHECK # 6445                     100.00                06/10/19    139,029.62
CHECK # 6429                   2,000.00                06/10/19    137,029.62
POTOMAC ELECTRIC UTILITYPMT 55022659449
                                 314.55                06/11/19    136,715.07
CFG MERCHANT SOL 8446623467 844.662.3467#19
                               1,139.00                06/11/19    135,576.07
FORWARD FINANCIN FF            1,489.29                06/11/19    134,086.78
CHECK # 6441                   1,000.00                06/11/19    133,086.78
CHECK # 6442                   5,208.00                06/11/19    127,878.78
CHECK # 6433                   8,100.00                06/11/19    119,778.78
CHECK # 6430                  18,083.83                06/11/19    101,694.95
CFG MERCHANT SOL 8446623467 844.662.3467#20
                               1,139.00                06/12/19    100,555.95
FORWARD FINANCIN FF            1,489.29                06/12/19     99,066.66
CHECK # 6434                       51.84                06/12/19     99,014.82
CHECK # 6431                     992.38                06/12/19     98,022.44
CHECK # 6436                   1,038.24                06/12/19     96,984.20
CHECK # 6437                   1,702.29                06/12/19     95,281.91
CHECK # 6427                   3,139.00                06/12/19     92,142.91
CHECK # 6444                   9,823.50                06/12/19     82,319.41
CHECK # 6435                  11,041.46                06/12/19     71,277.95
CFG MERCHANT SOL 8446623467 844.662.3467#21
                               1,139.00                06/13/19     70,138.95
FORWARD FINANCIN FF            1,489.29                06/13/19     68,649.66
CHECK # 6443                   2,389.24                06/13/19     66,260.42
               * * *  C O N T I N U E D  * * *
```



CFG2 - 000303

```
INDUSTRIAL BANK                   305 00001 02             PAGE:    3
4812 GEORGIA AVENUE NW            ACCOUNT:      XXXXXX9611  06/28/2019
WASHINGTON DC 20011


TELEPHONE:202-722-2000

           BROUGHTON CONSTRUCTION

========================================================================
              ENTERPRISE CHECKING ACCOUNT XXXXXX9611
========================================================================
          DESCRIPTION          DEBITS       CREDITS   DATE       BALANCE

CHECK # 6432                   5,160.00               06/13/19  61,100.42
CHECK # 6439                   8,638.84               06/13/19  52,461.58
CHECK # 6446                  30,000.00               06/13/19  22,461.58
DEPOSIT                                   24,048.77   06/17/19  46,510.35
DC WATER UTIL BILL 000000135293  325.31               06/18/19  46,185.04
CHECK # 6449                     475.28               06/18/19  45,709.76
CHECK # 6440                   1,000.00               06/18/19  44,709.76
CHECK # 6448                   1,000.00               06/18/19  43,709.76
CHECK # 6447                   1,300.00               06/18/19  42,409.76
CHECK # 6450                   1,800.00               06/18/19  40,609.76
VERIZON WIRELESS PAYMENTS 022128833800001
                               1,337.07               06/19/19  39,272.69
FORWARD FINANCIN FF            1,489.29               06/19/19  37,783.40
CHECK # 6451                     519.12               06/19/19  37,264.28
CHECK # 6428                   3,000.00               06/19/19  34,264.28
City of Richmond EDI PYMNTS 7359119161    6,498.00   06/20/19  40,762.28
BKCD STLMT TSYS/TRANSFIRST 39300982938127 BROUGHTON
    CONSTRUCTION 061819                   15,000.00   06/20/19  55,762.28
FORWARD FINANCIN FF            1,489.29               06/20/19  54,272.99
CHECK # 6455                   8,595.00               06/20/19  45,677.99
FORWARD FINANCIN FF            1,489.29               06/21/19  44,188.70
CHECK # 6456                  25,000.00               06/21/19  19,188.70
DEPOSIT                                   12,041.31   06/24/19  31,230.01
CFG MERCHANT SOL 8446623467 844.662.3467
                               1,139.00               06/24/19  30,091.01
FORWARD FINANCIN FF            1,489.29               06/24/19  28,601.72
CHECK # 6453                   1,300.00               06/24/19  27,301.72
CFG MERCHANT SOL 8446623467 844.662.3467#23
                               1,139.00               06/25/19  26,162.72
FORWARD FINANCIN FF            1,489.29               06/25/19  24,673.43
CFG MERCHANT SOL 8446623467 844.662.3467#24
                               1,139.00               06/26/19  23,534.43
FORWARD FINANCIN FF            1,489.29               06/26/19  22,045.14
CFG MERCHANT SOL 8446623467 844.662.3467#25
                               1,139.00               06/27/19  20,906.14
FORWARD FINANCIN FF            1,489.29               06/27/19  19,416.85
CHECK # 6454                     251.68               06/27/19  19,165.17
CHECK # 6452                   1,300.00               06/27/19  17,865.17
DEPOSIT                                  160,000.00   06/28/19 177,865.17
COMCAST 8299700 015724329 3695899
                                 428.11               06/28/19 177,437.06
CFG MERCHANT SOL 8446623467 844.662.3467#26
                               1,139.00               06/28/19 176,298.06
FORWARD FINANCIN FF            1,489.29               06/28/19 174,808.77
BALANCE THIS STATEMENT ...............................06/28/19 174,808.77
                * * *  C O N T I N U E D  * * *
```



FDIC

```
INDUSTRIAL BANK                    305 00001 02              PAGE:     4
4812 GEORGIA AVENUE NW             ACCOUNT:      XXXXXX9611   06/28/2019
WASHINGTON DC 20011


TELEPHONE:202-722-2000

             BROUGHTON CONSTRUCTION

==============================================================================
               ENTERPRISE CHECKING ACCOUNT XXXXXX9611
==============================================================================

TOTAL CREDITS        (8)      376,094.38
TOTAL DEBITS        (71)      216,379.76


==============================================================================
                      YOUR CHECKS SEQUENCED
==============================================================================
DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT

06/03    6425*   7,000.00 06/12     6436   1,038.24 06/18   6447   1,300.00
06/12    6427    3,139.00 06/12     6437*  1,702.29 06/18   6448   1,000.00
06/19    6428    3,000.00 06/13     6439   8,638.84 06/18   6449     475.28
06/10    6429    2,000.00 06/18     6440   1,000.00 06/18   6450   1,800.00
06/11    6430   18,083.83 06/11     6441   1,000.00 06/19   6451     519.12
06/12    6431      992.38 06/11     6442   5,208.00 06/27   6452   1,300.00
06/13    6432    5,160.00 06/13     6443   2,389.24 06/24   6453   1,300.00
06/11    6433    8,100.00 06/12     6444   9,823.50 06/27   6454     251.68
06/12    6434       51.84 06/10     6445     100.00 06/20   6455   8,595.00
06/12    6435   11,041.46 06/13     6446  30,000.00 06/21   6456  25,000.00

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE

        - - - ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD - - -

    TOTAL CHARGE FOR ENTERPRISE CHECKING:                    2.00

       - - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

    ****************************************************************
    *                          |   TOTAL FOR   |     TOTAL       *
    *                          |  THIS PERIOD  |  YEAR TO DATE   *
    *--------------------------------------------------------------*
    * TOTAL OVERDRAFT FEES:     |      $.00     |       $.00      *
    *--------------------------------------------------------------*
    * TOTAL RETURNED ITEM FEES: |      $.00     |       $.00      *
    ****************************************************************
```



)FDIC



6425   $7,000.00   6/3/2019



CFG2 - 000305

6427   $3,139.00   6/12/2019



6428   $3,000.00   6/19/2019



6429   $2,000.00   6/10/2019



6430   $18,083.83   6/11/2019



6431   $992.38   6/12/2019



6432   $5,160.00   6/13/2019



6433   $8,100.00   6/11/2019



6434   $51.84   6/12/2019



6435   $11,041.46   6/12/2019



6436   $1,038.24   6/12/2019



6437   $1,702.29   6/12/2019



6439   $8,638.84   6/13/2019



6440   $1,000.00   6/18/2019



6441   $1,000.00   6/11/2019



6442   $5,208.00   6/11/2019



6443   $2,389.24   6/13/2019



6444   $9,823.50   6/12/2019



6445   $100.00   6/10/2019



6446   $30,000.00   6/13/2019





CFG2 - 000307

6447   $1,300.00   6/18/2019

6448   $1,000.00   6/18/2019





6449   $475.28   6/18/2019

6450   $1,800.00   6/18/2019





6451   $519.12   6/19/2019

6452   $1,300.00   6/27/2019





6453   $1,300.00   6/24/2019

6454   $251.68   6/27/2019





6455   $8,595.00   6/20/2019

6456   $25,000.00   6/21/2019

NAME: _____

NEW: _____

Street and Number                          City                          State                          Zip Code

TYPE OF ACCOUNTS MAINTAINED AND ACCOUNT NUMBERS:

☐ Checking _____   ☐ Installment Loan _____   ☐ Safe deposit (#_____)

☐ Savings _____   ☐ Certificate _____   ☐ Other (describe below) _____

SPECIAL INSTRUCTIONS: _____

Date: _____   Authorized Sginature: _____

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
CUT ALONG BROKEN LINE AND MAIL OR TAKE TO BANK

## RECONCILEMENT FORM

### CHECKS OUTSTANDING

| NUMBER | AMOUNT | | |
|--------|--------|--|--|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL CHECKS OUTSTANDING | | | |
| BAL. PER CHECKBOOK | | | |
| TOTAL | | | |

**TO PROVE BALANCE AS SHOWN ON YOUR STATEMENT**

1. Deduct all bank charges from your checkbook.

2. All checks issued from your personalized checkbook are posted numerically (as issued). Sort your checks numerically.

3. Check off on the stubs of your checkbook each check listed as paid by the Bank and make a list of the numbers and amounts of those still outstanding in the spaces provided at the left. Be sure to include all checks still outstanding from your previous statement. To the sum of the outstanding checks add the balance as shown in your checkbook.

4. List below all deposits which do not appear on the statement and add to this total the balance as shown by the statement.

The two results should agree and if so, this statement as rendered is correct.

| DEPOSITS NOT SHOWN ON STATEMENT | |
|---------------------------------|--|
| | |
| | |
| | |
| | |
| BANK BALANCE PER STATEMENT | |
| TOTAL | |

**WORK SPACE**

## CREDIT LINE DISCLOSURE STATEMENT

We figure the finance charge on your account by applying the daily periodic rate to your average daily principal balance. To determine the daily principal balance, we take the previous month statement, add the credit limit amount, subtract the available credit limit - this gives the beginning principal balance. We take the current month statement, add the balance last statement, subtract the principal previous statement - this gives the unpaid finance charge. Take the balance last statement, subtract the unpaid finance charge - this gives the daily principal balance; add advance amount, subtract any payments, subtract the finance charge paid current year from the current statement. Add each day's principal balance together, divide by the days this cycle - this gives the average daily balance.

The annual percentage rate disclosed on the front of this statement represents the daily periodic rate expressed on an annualized basis as a yearly rate.

If the credit plan name disclosed on the front of this statement includes the coding VR, then your plan has a variable rate. This feature means that your daily periodic rate, and its corresponding annual percentage rate, may vary.

The payments on your account will be applied first to any unpaid and accrued finance charges, to your outstanding principal balance, then to any late charges, NSF charges, annual membership fees or other charges.

### IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR CREDIT LINE STATEMENT:

Send your inquiry in writing so that we receive it within 60 days after the statement was mailed to you. Send your inquiry to the address shown on the front of the statement.

Your written inquiry must include:

1. Your name and account number;

2. A description of the error and why (to the extent you can explain) you believe it is an error; and

3. The dollar amount of the suspected error.

If you have authorized us to automatically pay your loan from your checking account, you can stop or reverse any automatic payment made towards reducing your loan balance in the amount of the suspected error pending a resolution of the suspected error. If you desire to avail yourself of automatic payment rights, your notification in the form set forth above must be received by us within 60 days after the statement is sent to you.

You remain obligated to pay the parts of your balance not in dispute, but do not have to pay any amount in dispute during the time we are resolving the dispute. During that same time, we may not take any action to collect disputed amounts or report disputed amounts as delinquent.

This is a summary of your rights. A full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon request and in response to a billing error notice.

### IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR ELECTRONIC TRANSFERS:

Telephone or write us at the number or address listed on the front of this statement as soon as you can, If you think your statement or any of your automated teller machine receipts is wrong, or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the **FIRST** statement on which the error or problem appeared.

1. Tell us your name and account number.

2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

### PREAUTHORIZED CREDITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at the telephone number shown on the front of this statement to find out whether or not the deposit was made.

**IMPORTANT:** Every statement should be checked with your own records. If no errors are reported within **60** days, your account will be considered correct.

# M&T Bank

**FOR INQUIRIES CALL:**   **DIAMOND FARMS**
(301) 926-4535

00   0 06547M M2  077

000000                                          P

**BROUGHTON CONSTRUCTION COMPANY,LLC**
**1050 17TH ST NW**
**WASHINGTON DC 20036**

| ACCOUNT TYPE | |
|---|---|
| **COMMERCIAL CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 4250 | 04/01/19 - 04/30/19 |

| BEGINNING BALANCE | $67,049.82 |
|---|---|
| DEPOSITS & CREDITS | 712,672.86 |
| LESS CHECKS & DEBITS | 700,965.95 |
| LESS SERVICE CHARGES | 130.73 |
| ENDING BALANCE | $78,626.00 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 04/01/2019 | BEGINNING BALANCE | | | $67,049.82 |
| 04/01/2019 | DEPOSIT | $30,000.00 | | |
| 04/01/2019 | FORD MOTOR CR FORDCREDIT   056076985 | | $346.74 | |
| 04/01/2019 | FORD MOTOR CR FORDCREDIT   056129039 | | 637.30 | |
| 04/01/2019 | FORD MOTOR CR FORDCREDIT   056032353 | | 637.30 | |
| 04/01/2019 | CENTRALBUSCTRLLC Rent     Unit 111 | | 765.00 | |
| 04/01/2019 | Expansion Capita PMTS     2125536 | | 1,875.00 | |
| 04/01/2019 | KABBAGE PAYMENT        188702 | | 6,416.67 | |
| 04/01/2019 | CHECK NUMBER     8349 | | 50.00 | 86,321.81 |
| 04/02/2019 | OUTGOING FEDWIRE FUNDS TRANSFER CBS PROPERTIES | | 2,000.00 | |
| 04/02/2019 | Expansion Capita PMTS     2128228 | | 1,875.00 | 82,446.81 |
| 04/03/2019 | DEPOSIT | 15,000.00 | | |
| 04/03/2019 | DEPOSIT | 10,000.00 | | |
| 04/03/2019 | DEPOSIT | 5,000.00 | | |
| 04/03/2019 | HARBOREASTPROP Rent     Rent | | 1,500.00 | |
| 04/03/2019 | Expansion Capita PMTS     2130907 | | 1,875.00 | |
| 04/03/2019 | CHECK NUMBER     8367 | | 56,794.68 | 52,277.13 |
| 04/04/2019 | INCOMING FEDWIRE FUNDS TRANSFER GIDEON CAPITAL LLC | 98,000.00 | | |
| 04/04/2019 | Expansion Capita PMTS     2133160 | | 1,875.00 | |
| 04/04/2019 | FCPS COLLECTION       5530 | | 39,607.51 | 108,794.62 |
| 04/05/2019 | Expansion Capita PMTS     2136454 | | 1,875.00 | |
| 04/05/2019 | BUSINESSBACKER 3 Weekly Thu 1412880 | | 9,028.15 | |
| 04/05/2019 | CHECK NUMBER     8369 | | 450.00 | |
| 04/05/2019 | CHECK NUMBER     8370 | | 30,166.56 | 67,274.91 |
| 04/08/2019 | INCOMING FEDWIRE FUNDS TRANSFER JANICE M ADAMS LIVING TRUST | 200,000.00 | | |
| 04/08/2019 | OUTGOING FEDWIRE FUNDS TRANSFER ALLSTATE FLOORS OF DC | | 140,000.00 | |
| 04/08/2019 | Contractors Reti DraftReque Contractors Pla | | 1,483.66 | |
| 04/08/2019 | Expansion Capita PMTS     2139267 | | 1,875.00 | |
| 04/08/2019 | SERVICE CHARGE FOR ACCOUNT 000009839984250 | | 130.73 | 123,785.52 |
| 04/09/2019 | COUNTER WITHDRAWAL | | 8,000.00 | |
| 04/09/2019 | Expansion Capita PMTS     2141953 | | 1,875.00 | |
| 04/09/2019 | CHECK NUMBER     8371 | | 350.00 | 113,560.52 |

**PAGE 1 OF 5**

# M&T Bank

CFG2 - 000310

**FOR INQUIRIES CALL:**   **DIAMOND FARMS**
                         **(301) 926-4535**

| ACCOUNT TYPE |
| --- |
| **COMMERCIAL CHECKING** |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| ████4250 | **04/01/19 - 04/30/19** |

**BROUGHTON CONSTRUCTION COMPANY,LLC**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 04/10/2019 | INCOMING FEDWIRE FUNDS TRANSFER GIDEON CAPITAL LLC | 20,715.24 | | |
| 04/10/2019 | DC-D.C. GOVERNME SOARACH   109001288166AS0 | 4,864.75 | | |
| 04/10/2019 | Expansion Capita PMTS    2144619 | | 1,875.00 | |
| 04/10/2019 | CHECK NUMBER    8365 | | 7,500.00 | |
| 04/10/2019 | CHECK NUMBER    8368 | | 1,595.60 | |
| 04/10/2019 | CHECK NUMBER    8374 | | 20,000.00 | 108,169.91 |
| 04/11/2019 | Expansion Capita PMTS    2147309 | | 1,875.00 | |
| 04/11/2019 | FCPS COLLECTION        5530 | | 42,177.12 | |
| 04/11/2019 | CHECK NUMBER    8354 | | 100.00 | |
| 04/11/2019 | CHECK NUMBER    8373 | | 3,500.00 | |
| 04/11/2019 | CHECK NUMBER    8375 | | 25,000.00 | 35,517.79 |
| 04/12/2019 | MNCPPC AP PAYMENT        052000113 | 61,967.08 | | |
| 04/12/2019 | OUTGOING FEDWIRE FUNDS TRANSFER CBS PROPERTIES | | 7,500.00 | |
| 04/12/2019 | Contractors Reti DraftReque Contractors Pla | | 1,464.26 | |
| 04/12/2019 | Expansion Capita PMTS    2150139 | | 1,875.00 | |
| 04/12/2019 | BUSINESSBACKER 3 Weekly Thu 1414393 | | 9,028.15 | |
| 04/12/2019 | CHECK NUMBER    8372 | | 1,350.00 | 76,267.46 |
| 04/15/2019 | DC-D.C. GOVERNME SOARACH   109001288863KA4 | 2,588.04 | | |
| 04/15/2019 | FCPS COLLECTION        5530 | | 125.00 | |
| 04/15/2019 | Expansion Capita PMTS    2152496 | | 1,875.00 | |
| 04/15/2019 | CHECK NUMBER    8381 | | 2,000.00 | 74,855.50 |
| 04/16/2019 | DEPOSIT | 7,157.85 | | |
| 04/16/2019 | Expansion Capita PMTS    2155631 | | 1,875.00 | |
| 04/16/2019 | CHECK NUMBER    8379 | | 762.81 | |
| 04/16/2019 | CHECK NUMBER    8382 | | 2,435.67 | 76,939.87 |
| 04/17/2019 | THRYVE CAPITAL SYN        33 | 94,000.00 | | |
| 04/17/2019 | Expansion Capita PMTS    2158294 | | 1,875.00 | 169,064.87 |
| 04/18/2019 | ALLY ALLY PAYMT        024924412777601I | | 438.76 | |
| 04/18/2019 | THRYVE CAPITAL ACHPAYMENT   W003 | | 1,165.00 | |
| 04/18/2019 | THRYVE CAPITAL ACHPAYMENT   W002 | | 1,165.00 | |
| 04/18/2019 | Expansion Capita PMTS    2160961 | | 1,875.00 | |
| 04/18/2019 | CARDMEMBER SERV ELECT PYMT  ***********4204 | | 2,500.00 | |
| 04/18/2019 | ADVANCE SMART, L ADVANCE   Broughton Const | | 3,795.00 | |
| 04/18/2019 | FCPS COLLECTION        5530 | | 37,624.04 | |
| 04/18/2019 | CHECK NUMBER    8380 | | 6,000.00 | 114,502.07 |
| 04/19/2019 | Expansion Capita PMTS    2163292 | | 1,875.00 | |
| 04/19/2019 | BUSINESSBACKER 3 Weekly Thu 1416156 | | 9,028.15 | |
| 04/19/2019 | CHECK NUMBER    8383 | | 53,374.01 | 50,224.91 |

**PAGE 2 OF 5**

# M&T Bank

**FOR INQUIRIES CALL:**   **DIAMOND FARMS**
                          **(301) 926-4535**

| ACCOUNT TYPE |
| --- |
| COMMERCIAL CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| ████4250 | 04/01/19 - 04/30/19 |

### BROUGHTON CONSTRUCTION COMPANY,LLC

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 04/22/2019 | THRYVE CAPITAL ACHPAYMENT  W005 | | 1,165.00 | |
| 04/22/2019 | Contractors Reti DraftReque Contractors Pla | | 1,444.86 | |
| 04/22/2019 | Expansion Capita PMTS      2167469 | | 1,875.00 | |
| 04/22/2019 | CHECK NUMBER      8376 | | 2,000.00 | |
| 04/22/2019 | CHECK NUMBER      8378 | | 1,676.71 | 42,063.34 |
| 04/23/2019 | THRYVE CAPITAL ACHPAYMENT  W006 | | 1,165.00 | |
| 04/23/2019 | Expansion Capita PMTS      2170773 | | 1,875.00 | |
| 04/23/2019 | CHECK NUMBER   6001994 | | 354.06 | 38,669.28 |
| 04/24/2019 | DC-D.C. GOVERNME SOARACH   109001289710B10 | 88,642.60 | | |
| 04/24/2019 | COUNTER WITHDRAWAL | | 8,000.00 | |
| 04/24/2019 | THRYVE CAPITAL ACHPAYMENT  W007 | | 1,165.00 | |
| 04/24/2019 | Expansion Capita PMTS      2173390 | | 1,875.00 | 116,271.88 |
| 04/25/2019 | COUNTER WITHDRAWAL | | 4,000.00 | |
| 04/25/2019 | THRYVE CAPITAL ACHPAYMENT  W008 | | 1,165.00 | |
| 04/25/2019 | Expansion Capita PMTS      2176021 | | 1,875.00 | |
| 04/25/2019 | FCPS COLLECTION         5530 | | 38,935.98 | 70,295.90 |
| 04/26/2019 | DEPOSIT | 20,382.30 | | |
| 04/26/2019 | FORD MOTOR CR FORDCREDIT   054565620 | | 478.10 | |
| 04/26/2019 | FORD MOTOR CR FORDCREDIT   054546924 | | 855.69 | |
| 04/26/2019 | THRYVE CAPITAL ACHPAYMENT  W009 | | 1,165.00 | |
| 04/26/2019 | Contractors Reti DraftReque Contractors Pla | | 1,444.86 | |
| 04/26/2019 | Expansion Capita PMTS      2178818 | | 1,875.00 | |
| 04/26/2019 | BUSINESSBACKER 3 Weekly Thu 1417700 | | 9,028.15 | 75,831.40 |
| 04/29/2019 | DC-D.C. GOVERNME SOARACH   109001290153AM0 | 54,355.00 | | |
| 04/29/2019 | INTUIT CHECKSFORM       4703638 | | 208.15 | |
| 04/29/2019 | TOYOTA FINANCIAL RETAIL_PAY 74947579042619 | | 944.94 | |
| 04/29/2019 | TOYOTA FINANCIAL LEASE_PAY 74947490042619 | | 1,042.55 | |
| 04/29/2019 | THRYVE CAPITAL ACHPAYMENT  W010 | | 1,165.00 | |
| 04/29/2019 | Expansion Capita PMTS      2181549 | | 1,875.00 | |
| 04/29/2019 | CHECK NUMBER      8384 | | 32,646.78 | |
| 04/29/2019 | CHECK NUMBER      8386 | | 4,500.00 | 87,803.98 |
| 04/30/2019 | FORD MOTOR CR FORDCREDIT   056129039 | | 637.30 | |
| 04/30/2019 | THRYVE CAPITAL ACHPAYMENT  W011 | | 1,165.00 | |
| 04/30/2019 | Expansion Capita PMTS      2184173 | | 1,875.00 | |
| 04/30/2019 | COUNTER TRANSFER | | 5,000.00 | |
| 04/30/2019 | CHECK NUMBER   6002017 | | 500.68 | 78,626.00 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 15 | 23 | |

**GTR WASHINGTON COMMERCIAL BANK**
**1 RESEARCH CT SUITE 400 ROCKVILLE MD  20850**

# M&T Bank

FOR INQUIRIES CALL:   **DIAMOND FARMS**
                      **(301) 926-4535**

| ACCOUNT TYPE |
| --- |
| **COMMERCIAL CHECKING** |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| ▮4250 | **04/01/19 - 04/30/19** |

**BROUGHTON CONSTRUCTION COMPANY,LLC**

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 8349 | 04/01/19 | 50.00 | 8372 | 04/12/19 | 1,350.00 | 8381 | 04/15/19 | 2,000.00 |
| 8354* | 04/11/19 | 100.00 | 8373 | 04/11/19 | 3,500.00 | 8382 | 04/16/19 | 2,435.67 |
| 8365* | 04/10/19 | 7,500.00 | 8374 | 04/10/19 | 20,000.00 | 8383 | 04/19/19 | 53,374.01 |
| 8367* | 04/03/19 | 56,794.68 | 8375 | 04/11/19 | 25,000.00 | 8384 | 04/29/19 | 32,646.78 |
| 8368 | 04/10/19 | 1,595.60 | 8376 | 04/22/19 | 2,000.00 | 8386* | 04/29/19 | 4,500.00 |
| 8369 | 04/05/19 | 450.00 | 8378* | 04/22/19 | 1,676.71 | 6001994* | 04/23/19 | 354.06 |
| 8370 | 04/05/19 | 30,166.56 | 8379 | 04/16/19 | 762.81 | 6002017* | 04/30/19 | 500.68 |
| 8371 | 04/09/19 | 350.00 | 8380 | 04/18/19 | 6,000.00 | | | |

* - GAP IN CHECK SEQUENCE
R - CHECK RETURNED

| NUMBER OF CHECKS PAID | 23 |
| --- | --- |
| AMOUNT OF CHECKS PAID | $253,107.56 |

BEGINNING APRIL 2019, M&T BANK WILL ACCEPT REAL-TIME PAYMENT CREDITS TO DEMAND DEPOSIT ACCOUNTS. REAL-TIME PAYMENTS (RTP) IS A NEW U.S. PAYMENT METHOD THAT ALLOWS CONSUMERS AND BUSINESSES TO RECEIVE AND SEND IMMEDIATE PAYMENTS 24/7/365 DIRECTLY FROM THEIR BANK ACCOUNTS. OVER TIME, YOU MAY NOTICE PAYMENTS CREDITED TO YOUR ACCOUNT IDENTIFIED AS "RTP" OR "REAL-TIME". FOR MORE INFORMATION VISIT MTB.COM/RTP.

**GTR WASHINGTON COMMERCIAL BANK**
**1 RESEARCH CT SUITE 400 ROCKVILLE MD  20850**

# HOW TO BALANCE YOUR M&T BANK ACCOUNT    CFG2 - 000313

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1** | **Place a checkmark (✔)** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2** | **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3** | **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4** | **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | OUTSTANDING CHECKS AND OTHER DEBITS | |
|---|---|---|---|
| NUMBER | AMOUNT | NUMBER | AMOUNT |
| 1 | $ | 13 | $ |
| 2 | | 14 | |
| 3 | | 15 | |
| 4 | | 16 | |
| 5 | | 17 | |
| 6 | | 18 | |
| 7 | | 19 | |
| 8 | | 20 | |
| 9 | | 21 | |
| 10 | | 22 | |
| 11 | | SUBTOTAL OF COLUMN 2 | |
| 12 | | SUBTOTAL OF COLUMN 1 + | |
| SUBTOTAL OF COLUMN 1 | $ | TOTAL OUTSTANDING CHECKS AND DEBITS | $ |

**STEP 5** | **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.
$

**STEP 6** | **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.
$

**STEP 7** | **Enter the total of STEPS 5 & 6.**
$

**STEP 8** | **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).
$

**STEP 9** | **Subtract STEP 8 from STEP 7** and enter the difference here.
$

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.

# M&T Bank

L018 (11/16)

©2016 M&T Bank, Member FDIC.

# M&T Bank

**FOR INQUIRIES CALL:**   **DIAMOND FARMS**
(301) 926-4535

00   0 06547M M2  077

000000                                    P

**BROUGHTON CONSTRUCTION COMPANY,LLC**
**1050 17TH ST NW**
**WASHINGTON DC 20036**

| ACCOUNT TYPE | |
|---|---|
| **COMMERCIAL CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▮▮▮4250 | 05/01/19 - 05/31/19 |

| | |
|---|---|
| **BEGINNING BALANCE** | **$78,626.00** |
| **DEPOSITS & CREDITS** | 422,539.15 |
| **LESS CHECKS & DEBITS** | 502,220.68 |
| **LESS SERVICE CHARGES** | 194.32 |
| **ENDING BALANCE** | ($1,249.85) |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 05/01/2019 | BEGINNING BALANCE | | | $78,626.00 |
| 05/01/2019 | INCOMING FEDWIRE FUNDS TRANSFER IOLTA TRUST | $25,000.00 | | |
| 05/01/2019 | FORD MOTOR CR FORDCREDIT   056076985 | | $346.74 | |
| 05/01/2019 | FORD MOTOR CR FORDCREDIT   056032353 | | 637.30 | |
| 05/01/2019 | THRYVE CAPITAL ACHPAYMENT  W012 | | 1,165.00 | |
| 05/01/2019 | Expansion Capita PMTS   2186792 | | 1,875.00 | |
| 05/01/2019 | KABBAGE PAYMENT        188702 | | 6,416.67 | 93,185.29 |
| 05/02/2019 | THRYVE CAPITAL ACHPAYMENT  W013 | | 1,165.00 | |
| 05/02/2019 | Expansion Capita PMTS   2189423 | | 1,875.00 | |
| 05/02/2019 | FCPS COLLECTION        5530 | | 38,032.17 | 52,113.12 |
| 05/03/2019 | THRYVE CAPITAL ACHPAYMENT  W014 | | 1,165.00 | |
| 05/03/2019 | Contractors Reti DraftReque Contractors Pla | | 1,425.46 | |
| 05/03/2019 | HARBOREASTPROP Rent      Rent | | 1,500.00 | |
| 05/03/2019 | Expansion Capita PMTS   2192827 | | 1,875.00 | |
| 05/03/2019 | BUSINESSBACKER 3 Weekly Thu 1419572 | | 9,028.15 | 37,119.51 |
| 05/06/2019 | DEPOSIT | 40,000.00 | | |
| 05/06/2019 | DC-D.C. GOVERNME SOARACH   109001291074AS0 | 22,023.00 | | |
| 05/06/2019 | OUTGOING FEDWIRE FUNDS TRANSFER ALLSTATE FLOORS OF DC | | 40,000.00 | |
| 05/06/2019 | THRYVE CAPITAL ACHPAYMENT  W015 | | 1,165.00 | |
| 05/06/2019 | Expansion Capita PMTS   2195571 | | 1,875.00 | |
| 05/06/2019 | CHECK NUMBER     8387 | | 1,000.00 | |
| 05/06/2019 | CHECK NUMBER     8388 | | 1,000.00 | 54,102.51 |
| 05/07/2019 | DC-D.C. GOVERNME SOARACH   109001291327AS0 | 40,000.00 | | |
| 05/07/2019 | THRYVE CAPITAL ACHPAYMENT  W016 | | 1,165.00 | |
| 05/07/2019 | Expansion Capita PMTS   2198182 | | 1,875.00 | |
| 05/07/2019 | CHECK NUMBER   6002040 | | 218.64 | 90,843.87 |
| 05/08/2019 | THRYVE CAPITAL ACHPAYMENT  W017 | | 1,165.00 | |
| 05/08/2019 | ECG Austral PMTS       2200303 | | 1,875.00 | |
| 05/08/2019 | SERVICE CHARGE FOR ACCOUNT 000009839984250 | | 194.32 | 87,609.55 |
| 05/09/2019 | THRYVE CAPITAL ACHPAYMENT  W018 | | 1,165.00 | |
| 05/09/2019 | ECG Austral PMTS       2203921 | | 1,875.00 | |
| 05/09/2019 | FCPS COLLECTION        5530 | | 37,669.85 | 46,899.70 |

**PAGE 1 OF 5**

# M&T Bank

CFG2 - 000315

**FOR INQUIRIES CALL:**   **DIAMOND FARMS**
(301) 926-4535

| ACCOUNT TYPE | |
|---|---|
| **COMMERCIAL CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▆4250 | **05/01/19 - 05/31/19** |

**BROUGHTON CONSTRUCTION COMPANY,LLC**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 05/10/2019 | OUTGOING FEDWIRE FUNDS TRANSFER CBS PROPERTIES | | 3,000.00 | |
| 05/10/2019 | THRYVE CAPITAL ACHPAYMENT   W019 | | 1,165.00 | |
| 05/10/2019 | Contractors Reti DraftReque Contractors Pla | | 1,425.46 | |
| 05/10/2019 | ExpansionCapital PMTS      2206713 | | 1,875.00 | |
| 05/10/2019 | BUSINESSBACKER 3 Weekly Thu 1421175 | | 9,028.15 | 30,406.09 |
| 05/13/2019 | FORD MOTOR CR FORDCREDIT   054565620 | | 525.91 | |
| 05/13/2019 | FORD MOTOR CR FORDCREDIT   054546924 | | 941.26 | |
| 05/13/2019 | THRYVE CAPITAL ACHPAYMENT   W020 | | 1,165.00 | |
| 05/13/2019 | ExpansionCapital PMTS      2209362 | | 1,875.00 | |
| 05/13/2019 | CHECK NUMBER   6002063 | | 478.57 | 25,420.35 |
| 05/14/2019 | THRYVE CAPITAL ACHPAYMENT   W021 | | 1,165.00 | |
| 05/14/2019 | ExpansionCapital PMTS      2211324 | | 1,875.00 | 22,380.35 |
| 05/15/2019 | DEPOSIT | 45,000.00 | | |
| 05/15/2019 | THRYVE CAPITAL ACHPAYMENT   W022 | | 1,165.00 | |
| 05/15/2019 | ExpansionCapital PMTS      2213874 | | 1,875.00 | 64,340.35 |
| 05/16/2019 | MNCPPC AP PAYMENT      052000113 | 21,527.00 | | |
| 05/16/2019 | SUNTRUST BANKCAR SUNTRUSTSP 558966307001007 | | 450.00 | |
| 05/16/2019 | THRYVE CAPITAL ACHPAYMENT   W023 | | 1,165.00 | |
| 05/16/2019 | ExpansionCapital PMTS      2216429 | | 1,875.00 | |
| 05/16/2019 | ADVANCE SMART, L ADVANCE    Broughton Const | | 2,625.00 | |
| 05/16/2019 | FCPS COLLECTION      5530 | | 40,201.61 | |
| 05/16/2019 | CHECK NUMBER      8317 | | 50.00 | 39,500.74 |
| 05/17/2019 | DC-D.C. GOVERNME SOARACH   109001292341AM0 | 22,500.00 | | |
| 05/17/2019 | THRYVE CAPITAL ACHPAYMENT   W024 | | 1,165.00 | |
| 05/17/2019 | EXPANSIONCAPITAL PMTS     2219152 | | 1,875.00 | |
| 05/17/2019 | BUSINESSBACKER 3 Weekly Thu 1423026 | | 9,028.15 | 49,932.59 |
| 05/20/2019 | KABBAGE LOAN      188702 | 6,100.00 | | |
| 05/20/2019 | ALLY ALLY PAYMT      024924412776011 | | 438.76 | |
| 05/20/2019 | THRYVE CAPITAL ACHPAYMENT   W025 | | 1,165.00 | |
| 05/20/2019 | Contractors Reti DraftReque Contractors Pla | | 1,472.38 | |
| 05/20/2019 | EXPANSIONCAPITAL PMTS     2221850 | | 1,875.00 | |
| 05/20/2019 | CHECK NUMBER      8390 | | 100.00 | |
| 05/20/2019 | CHECK NUMBER      8392 | | 366.01 | |
| 05/20/2019 | CHECK NUMBER      8393 | | 120.01 | |
| 05/20/2019 | CHECK NUMBER      8395 | | 100.00 | |
| 05/20/2019 | CHECK NUMBER      8399 | | 174.00 | |
| 05/20/2019 | CHECK NUMBER      8400 | | 1,300.00 | |
| 05/20/2019 | CHECK NUMBER      8401 | | 112.96 | 48,808.47 |

**PAGE 2 OF 5**

# M&T Bank

**FOR INQUIRIES CALL:   DIAMOND FARMS**
**(301) 926-4535**

| ACCOUNT TYPE | |
|---|---|
| **COMMERCIAL CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▉4250 | **05/01/19 - 05/31/19** |

### BROUGHTON CONSTRUCTION COMPANY,LLC

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 05/21/2019 | THRYVE CAPITAL ACHPAYMENT   W026 | | 1,165.00 | |
| 05/21/2019 | EXPANSIONCAPITAL PMTS       2224405 | | 1,875.00 | 45,768.47 |
| 05/22/2019 | DC-D.C. GOVERNME SOARACH   109001292897AM0 | 29,973.99 | | |
| 05/22/2019 | THRYVE CAPITAL ACHPAYMENT   W027 | | 1,165.00 | |
| 05/22/2019 | EXPANSIONCAPITAL PMTS       2226946 | | 1,875.00 | 72,702.46 |
| 05/23/2019 | DEPOSIT | 5,000.00 | | |
| 05/23/2019 | THRYVE CAPITAL ACHPAYMENT   W028 | | 1,165.00 | |
| 05/23/2019 | EXPANSIONCAPITAL PMTS       2229503 | | 1,875.00 | |
| 05/23/2019 | FCPS COLLECTION         5530 | | 38,930.77 | |
| 05/23/2019 | CHECK NUMBER   6002086 | | 500.68 | 35,231.01 |
| 05/24/2019 | THRYVE CAPITAL ACHPAYMENT   W029 | | 1,165.00 | |
| 05/24/2019 | Contractors Reti DraftReque Contractors Pla | | 1,580.66 | |
| 05/24/2019 | EXPANSIONCAPITAL PMTS       2232241 | | 1,875.00 | |
| 05/24/2019 | BUSINESSBACKER 3 Weekly Thu 1424704 | | 9,028.15 | 21,582.20 |
| 05/28/2019 | INCOMING FEDWIRE FUNDS TRANSFER AKF INC | 149,671.00 | | |
| 05/28/2019 | DEPOSIT | 8,744.16 | | |
| 05/28/2019 | THRYVE CAPITAL ACHPAYMENT   W030 | | 1,165.00 | |
| 05/28/2019 | EXPANSIONCAPITAL PMTS       2235381 | | 1,875.00 | |
| 05/28/2019 | CHECK NUMBER       8389 | | 360.21 | |
| 05/28/2019 | CHECK NUMBER       8396 | | 481.18 | |
| 05/28/2019 | CHECK NUMBER       8403 | | 15,273.00 | |
| 05/28/2019 | CHECK NUMBER       8404 | | 1,077.03 | |
| 05/28/2019 | CHECK NUMBER       8406 | | 1,000.00 | 158,765.94 |
| 05/29/2019 | OUTGOING FEDWIRE FUNDS TRANSFER GIDEON CAPITAL LLC | | 24,803.10 | |
| 05/29/2019 | THRYVE CAPITAL ACHPAYMENT   W031 | | 1,165.00 | |
| 05/29/2019 | EXPANSIONCAPITAL PMTS       2239216 | | 1,875.00 | |
| 05/29/2019 | EXPANSIONCAPITAL PMTS       2236687 | | 1,875.00 | |
| 05/29/2019 | FUNDKITE 1627 CASH C&D     70048764 | | 3,590.30 | |
| 05/29/2019 | COUNTER TRANSFER | | 20,000.00 | |
| 05/29/2019 | CHECK NUMBER       8409 | | 1,600.00 | |
| 05/29/2019 | CHECK NUMBER   6002110 | | 500.68 | 103,356.86 |
| 05/30/2019 | OUTGOING FEDWIRE FUNDS TRANSFER CBS PROPERTIES | | 7,500.00 | |
| 05/30/2019 | THRYVE CAPITAL ACHPAYMENT   W032 | | 1,165.00 | |
| 05/30/2019 | EXPANSIONCAPITAL PMTS       2241733 | | 1,875.00 | |
| 05/30/2019 | FUNDKITE 1627 CASH C&D     70048764 | | 3,590.30 | |
| 05/30/2019 | FCPS COLLECTION         5530 | | 38,426.29 | |
| 05/30/2019 | CHECK NUMBER       8394 | | 125.00 | |

**PAGE 3 OF 5**

# M&T Bank

| FOR INQUIRIES CALL: | DIAMOND FARMS |
| | (301) 926-4535 |

| ACCOUNT TYPE |
| --- |
| COMMERCIAL CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| ████4250 | 05/01/19 - 05/31/19 |

**BROUGHTON CONSTRUCTION COMPANY,LLC**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 05/30/2019 | CHECK NUMBER     8397 | | 100.00 | |
| 05/30/2019 | CHECK NUMBER     8411 | | 28,000.00 | 22,575.27 |
| 05/31/2019 | DEPOSIT | 7,000.00 | | |
| 05/31/2019 | THRYVE CAPITAL ACHPAYMENT   W033 | | 1,165.00 | |
| 05/31/2019 | EXPANSIONCAPITAL PMTS     2244861 | | 1,875.00 | |
| 05/31/2019 | FUNDKITE 1627 CASH C&D     70048764 | | 3,590.30 | |
| 05/31/2019 | KABBAGE PAYMENT         188702 | | 6,416.67 | |
| 05/31/2019 | BUSINESSBACKER 3 Weekly Thu 1426506 | | 9,028.15 | |
| 05/31/2019 | CHECK NUMBER     8410 | | 8,750.00 | (1,249.85) |
| | NUMBER OF DEPOSITS/CHECKS PAID | 13 | 24 | |

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 8317 | 05/16/19 | 50.00 | 8395 | 05/20/19 | 100.00 | 8406* | 05/28/19 | 1,000.00 |
| 8387* | 05/06/19 | 1,000.00 | 8396 | 05/28/19 | 481.18 | 8409* | 05/29/19 | 1,600.00 |
| 8388 | 05/06/19 | 1,000.00 | 8397 | 05/30/19 | 100.00 | 8410 | 05/31/19 | 8,750.00 |
| 8389 | 05/28/19 | 360.21 | 8399* | 05/20/19 | 174.00 | 8411 | 05/30/19 | 28,000.00 |
| 8390 | 05/20/19 | 100.00 | 8400 | 05/20/19 | 1,300.00 | 6002040* | 05/07/19 | 218.64 |
| 8392* | 05/20/19 | 366.01 | 8401 | 05/20/19 | 112.96 | 6002063* | 05/13/19 | 478.57 |
| 8393 | 05/20/19 | 120.01 | 8403* | 05/28/19 | 15,273.00 | 6002086* | 05/23/19 | 500.68 |
| 8394 | 05/30/19 | 125.00 | 8404 | 05/28/19 | 1,077.03 | 6002110* | 05/29/19 | 500.68 |

* - GAP IN CHECK SEQUENCE
R - CHECK RETURNED

| NUMBER OF CHECKS PAID | 24 |
| --- | --- |
| AMOUNT OF CHECKS PAID | $62,787.97 |

BEGINNING APRIL 2019, M&T BANK WILL ACCEPT REAL-TIME PAYMENT CREDITS TO DEMAND DEPOSIT ACCOUNTS. REAL-TIME PAYMENTS (RTP) IS A NEW U.S. PAYMENT METHOD THAT ALLOWS CONSUMERS AND BUSINESSES TO RECEIVE AND SEND IMMEDIATE PAYMENTS 24/7/365 DIRECTLY FROM THEIR BANK ACCOUNTS. OVER TIME, YOU MAY NOTICE PAYMENTS CREDITED TO YOUR ACCOUNT IDENTIFIED AS "RTP" OR "REAL-TIME". FOR MORE INFORMATION VISIT MTB.COM/RTP.

**GTR WASHINGTON COMMERCIAL BANK**
**1 RESEARCH CT SUITE 400 ROCKVILLE MD  20850**

# HOW TO BALANCE YOUR M&T BANK ACCOUNT    CFG2 - 000318

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1, 2, & 3.

**STEP 1** | **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2** | **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3** | **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4** | **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | | | OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|---|---|---|---|
| NUMBER | AMOUNT | | | NUMBER | AMOUNT | |
| 1 | $ | | | 13 | $ | |
| 2 | | | | 14 | | |
| 3 | | | | 15 | | |
| 4 | | | | 16 | | |
| 5 | | | | 17 | | |
| 6 | | | | 18 | | |
| 7 | | | | 19 | | |
| 8 | | | | 20 | | |
| 9 | | | | 21 | | |
| 10 | | | | 22 | | |
| 11 | | | | SUBTOTAL OF COLUMN 2 | | |
| 12 | | | | SUBTOTAL OF COLUMN 1 + | | |
| SUBTOTAL OF COLUMN 1 | $ | | | TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5** | **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.

$

**STEP 6** | **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.

$

**STEP 7** | **Enter the total of STEPS 5 & 6.**

$

**STEP 8** | **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).

$

**STEP 9** | **Subtract STEP 8 from STEP 7** and enter the difference here.

$

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.



**M&T** Bank

L018 (11/16)                                                    ©2016 M&T Bank, Member FDIC.

# M&T Bank

**FOR INQUIRIES CALL:**   **DIAMOND FARMS**
(301) 926-4535

00    0 06547M M2  077

000000                                                  P

**BROUGHTON CONSTRUCTION COMPANY,LLC**
**1050 17TH ST NW**
**WASHINGTON DC 20036**

| ACCOUNT TYPE | |
|---|---|
| **COMMERCIAL CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▉4250 | **06/01/19 - 06/30/19** |

| | |
|---|---|
| **BEGINNING BALANCE** | **($1,249.85)** |
| **DEPOSITS & CREDITS** | **955,784.38** |
| **LESS CHECKS & DEBITS** | **685,485.78** |
| **LESS SERVICE CHARGES** | **223.87** |
| **ENDING BALANCE** | **$268,824.88** |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 06/01/2019 | BEGINNING BALANCE | | | ($1,249.85) |
| 06/03/2019 | INCOMING FEDWIRE FUNDS TRANSFER JAYCEE DEVELOPMENT LLC | $120,000.00 | | |
| 06/03/2019 | DC-D.C. GOVERNME SOARACH    109001294099AM0 | 73,608.45 | | |
| 06/03/2019 | DEPOSIT | 17,046.26 | | |
| 06/03/2019 | THRYVE CAPITAL ACHPAYMENT   W034 | | $1,165.00 | |
| 06/03/2019 | HARBOREASTPROP Rent        Rent | | 1,500.00 | |
| 06/03/2019 | EXPANSIONCAPITAL PMTS       2247521 | | 1,875.00 | |
| 06/03/2019 | Contractors Reti DraftReque Contractors Pla | | 1,878.82 | |
| 06/03/2019 | FUNDKITE 1627 CASH C&D    70048764 | | 3,590.30 | |
| 06/03/2019 | CHECK NUMBER      8398 | | 1,300.00 | |
| 06/03/2019 | CHECK NUMBER      8405 | | 950.00 | 197,145.74 |
| 06/04/2019 | DEPOSIT | 30,000.00 | | |
| 06/04/2019 | DC-D.C. GOVERNME SOARACH    109001294365AM0 | 17,538.00 | | |
| 06/04/2019 | OUTGOING FEDWIRE FUNDS TRANSFER ALLSTATE FLOORS OF DC | | 30,000.00 | |
| 06/04/2019 | THRYVE CAPITAL ACHPAYMENT   W035 | | 1,165.00 | |
| 06/04/2019 | EXPANSIONCAPITAL PMTS       2250073 | | 1,875.00 | |
| 06/04/2019 | FUNDKITE 1627 CASH C&D    70048764 | | 3,590.30 | 208,053.44 |
| 06/05/2019 | WHITING TURNER PAYMENTS    90000599996 | 36,586.77 | | |
| 06/05/2019 | FORD MOTOR CR FORDCREDIT   056076985 | | 346.74 | |
| 06/05/2019 | FORD MOTOR CR FORDCREDIT   054565620 | | 478.10 | |
| 06/05/2019 | FORD MOTOR CR FORDCREDIT   056129039 | | 637.30 | |
| 06/05/2019 | FORD MOTOR CR FORDCREDIT   056032353 | | 637.30 | |
| 06/05/2019 | FORD MOTOR CR FORDCREDIT   054546924 | | 855.69 | |
| 06/05/2019 | TOYOTA FINANCIAL RETAIL_PAY 77538668060419 | | 944.94 | |
| 06/05/2019 | TOYOTA Pay TFS          02-0632-BK321 | | 1,029.23 | |
| 06/05/2019 | THRYVE CAPITAL ACHPAYMENT   W036 | | 1,165.00 | |
| 06/05/2019 | EXPANSIONCAPITAL PMTS       2255063 | | 1,875.00 | |
| 06/05/2019 | FUNDKITE 1627 CASH C&D    70048764 | | 3,590.30 | |
| 06/05/2019 | AMEX EPAYMENT ACH PMT     S5166 | | 10,000.00 | |
| 06/05/2019 | CHECK NUMBER      8412 | | 125,000.00 | 98,080.61 |
| 06/06/2019 | THRYVE CAPITAL ACHPAYMENT   W037 | | 1,165.00 | |
| 06/06/2019 | EXPANSIONCAPITAL PMTS       2257568 | | 1,875.00 | |
| 06/06/2019 | FUNDKITE 1627 CASH C&D    70048764 | | 3,590.30 | |

**PAGE 1 OF 5**

# M&T Bank

**FOR INQUIRIES CALL:**  **DIAMOND FARMS**
                         **(301) 926-4535**

| ACCOUNT TYPE |
| --- |
| **COMMERCIAL CHECKING** |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| ████4250 | **06/01/19 - 06/30/19** |

### BROUGHTON CONSTRUCTION COMPANY,LLC

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 06/06/2019 | FCPS COLLECTION          5530 | | 37,412.14 | 54,038.17 |
| 06/07/2019 | THRYVE CAPITAL ACHPAYMENT  W038 | | 1,165.00 | |
| 06/07/2019 | Contractors Reti DraftReque Contractors Pla | | 1,744.70 | |
| 06/07/2019 | EXPANSIONCAPITAL PMTS      2260249 | | 1,875.00 | |
| 06/07/2019 | FUNDKITE 1627 CASH C&D     70048764 | | 3,590.30 | |
| 06/07/2019 | BUSINESSBACKER 3 Weekly Thu 1428182 | | 9,028.15 | 36,635.02 |
| 06/10/2019 | THRYVE CAPITAL ACHPAYMENT  W039 | | 1,165.00 | |
| 06/10/2019 | EXPANSIONCAPITAL PMTS      2263526 | | 1,875.00 | |
| 06/10/2019 | FUNDKITE 1627 CASH C&D     70048764 | | 3,590.30 | |
| 06/10/2019 | CHECK NUMBER      8391 | | 178.42 | |
| 06/10/2019 | CHECK NUMBER    6002156 | | 495.65 | |
| 06/10/2019 | SERVICE CHARGE FOR ACCOUNT 000009839984250 | | 223.87 | 29,106.78 |
| 06/11/2019 | THRYVE CAPITAL ACHPAYMENT  W040 | | 1,165.00 | |
| 06/11/2019 | EXPANSIONCAPITAL PMTS      2266010 | | 1,875.00 | |
| 06/11/2019 | FUNDKITE 1627 CASH C&D     70048764 | | 3,590.30 | 22,476.48 |
| 06/12/2019 | DEPOSIT | 30,000.00 | | |
| 06/12/2019 | THRYVE CAPITAL ACHPAYMENT  W041 | | 1,165.00 | |
| 06/12/2019 | EXPANSIONCAPITA PMTS       2268471 | | 1,875.00 | |
| 06/12/2019 | FUNDKITE 1627 CASH C&D     70048764 | | 3,590.30 | 45,846.18 |
| 06/13/2019 | THRYVE CAPITAL ACHPAYMENT  W042 | | 1,165.00 | |
| 06/13/2019 | EXPANSIONCAPITA PMTS       2270918 | | 1,875.00 | |
| 06/13/2019 | FUNDKITE 1627 CASH C&D     70048764 | | 3,590.30 | |
| 06/13/2019 | FCPS COLLECTION          5530 | | 36,506.08 | 2,709.80 |
| 06/14/2019 | DEPOSIT | 12,000.00 | | |
| 06/14/2019 | THRYVE CAPITAL ACHPAYMENT  W043 | | 1,165.00 | |
| 06/14/2019 | Contractors Reti DraftReque Contractors Pla | | 1,473.59 | |
| 06/14/2019 | EXPANSIONCAPITA PMTS       2273583 | | 1,875.00 | |
| 06/14/2019 | FUNDKITE 1627 CASH C&D     70048764 | | 3,590.30 | |
| 06/14/2019 | BUSINESSBACKER 3 Weekly Thu 1429919 | | 5,500.00 | 1,105.91 |
| 06/17/2019 | DC-D.C. GOVERNME SOARACH   109001295649B10 | 88,636.03 | | |
| 06/17/2019 | THRYVE CAPITAL ACHPAYMENT  W044 | | 1,165.00 | 88,576.94 |
| 06/18/2019 | ALLY ALLY PAYMT         024924412776011 | | 438.76 | |
| 06/18/2019 | THRYVE CAPITAL ACHPAYMENT  W045 | | 1,165.00 | |
| 06/18/2019 | FUNDKITE 1627 CASH C&D     70048764 | | 3,590.30 | |
| 06/18/2019 | FUNDKITE 1627 CASH C&D     70048764 | | 3,590.30 | |
| 06/18/2019 | AMEX EPAYMENT ACH PMT      S9946 | | 15,000.00 | |
| 06/18/2019 | CHECK NUMBER      8413 | | 15,000.00 | |
| 06/18/2019 | CHECK NUMBER    6002133 | | 450.44 | 49,342.14 |
| 06/19/2019 | THRYVE CAPITAL ACHPAYMENT  W046 | | 1,165.00 | |

**PAGE 2 OF 5**

# M&T Bank

CFG2 - 000321

**FOR INQUIRIES CALL:**   **DIAMOND FARMS**
(301) 926-4535

| ACCOUNT TYPE |  |
| --- | --- |
| COMMERCIAL CHECKING |  |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| ████4250 | 06/01/19 - 06/30/19 |

**BROUGHTON CONSTRUCTION COMPANY,LLC**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 06/19/2019 | FUNDKITE 1627 CASH C&D      70048764 | | 3,590.30 | |
| 06/19/2019 | CHECK NUMBER      8414 | | 12,000.00 | 32,586.84 |
| 06/20/2019 | DEPOSIT | 25,000.00 | | |
| 06/20/2019 | THRYVE CAPITAL ACHPAYMENT  W047 | | 1,165.00 | |
| 06/20/2019 | FUNDKITE 1627 CASH C&D      70048764 | | 3,590.30 | |
| 06/20/2019 | FCPS COLLECTION          5530 | | 36,106.68 | 16,724.86 |
| 06/21/2019 | DEPOSIT | 60,000.00 | | |
| 06/21/2019 | DC-D.C. GOVERNME SOARACH    109001296206AM0 | 29,050.00 | | |
| 06/21/2019 | THRYVE CAPITAL ACHPAYMENT  W048 | | 1,165.00 | |
| 06/21/2019 | Contractors Reti DraftReque Contractors Pla | | 1,668.18 | |
| 06/21/2019 | FUNDKITE 1627 CASH C&D      70048764 | | 3,590.30 | |
| 06/21/2019 | BUSINESSBACKER 3 Weekly Thu 1431840 | | 5,500.00 | |
| 06/21/2019 | CHECK NUMBER      8422 | | 2,000.00 | 91,851.38 |
| 06/24/2019 | GWU EPAYABLES EPAYABLES | 82,766.00 | | |
| 06/24/2019 | OUTGOING FEDWIRE FUNDS TRANSFER CBS PROPERTIES | | 7,000.00 | |
| 06/24/2019 | THRYVE CAPITAL ACHPAYMENT  W049 | | 1,165.00 | |
| 06/24/2019 | EXPANSIONCAPITA PMTS      2288987 | | 1,875.00 | |
| 06/24/2019 | FUNDKITE 1627 CASH C&D      70048764 | | 3,590.30 | |
| 06/24/2019 | CHECK NUMBER      8420 | | 20,000.00 | |
| 06/24/2019 | CHECK NUMBER      8428 | | 20,000.00 | 120,987.08 |
| 06/25/2019 | THRYVE CAPITAL ACHPAYMENT  W050 | | 1,165.00 | |
| 06/25/2019 | EXPANSIONCAPITA PMTS      2291474 | | 1,875.00 | |
| 06/25/2019 | FUNDKITE 1627 CASH C&D      70048764 | | 3,590.30 | |
| 06/25/2019 | CHECK NUMBER      8418 | | 3,000.00 | |
| 06/25/2019 | CHECK NUMBER      8419 | | 13,000.00 | |
| 06/25/2019 | CHECK NUMBER      8421 | | 10,000.00 | |
| 06/25/2019 | CHECK NUMBER      8426 | | 3,000.00 | |
| 06/25/2019 | CHECK NUMBER      8427 | | 12,000.00 | 73,356.78 |
| 06/26/2019 | INCOMING FEDWIRE FUNDS TRANSFER JAYCEE DEVELOPMENT LLC | 75,000.00 | | |
| 06/26/2019 | THRYVE CAPITAL ACHPAYMENT  W051 | | 1,165.00 | |
| 06/26/2019 | EXPANSIONCAPITA PMTS      2293954 | | 1,875.00 | |
| 06/26/2019 | FUNDKITE 1627 CASH C&D      70048764 | | 3,590.30 | |
| 06/26/2019 | COUNTER TRANSFER | | 15,000.00 | 126,726.48 |
| 06/27/2019 | COUNTER WITHDRAWAL | | 5,000.00 | |
| 06/27/2019 | THRYVE CAPITAL ACHPAYMENT  W052 | | 1,165.00 | |
| 06/27/2019 | EXPANSIONCAPITA PMTS      2296429 | | 1,875.00 | |
| 06/27/2019 | CARDMEMBER SERV ELECT PYMT  ***********4204 | | 2,500.00 | |
| 06/27/2019 | FUNDKITE 1627 CASH C&D      70048764 | | 3,590.30 | |

**PAGE 3 OF 5**

**M&T Bank**

**FOR INQUIRIES CALL:** **DIAMOND FARMS**
                            **(301) 926-4535**

| ACCOUNT TYPE | |
|---|---|
| COMMERCIAL CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| █████4250 | 06/01/19 - 06/30/19 |

**BROUGHTON CONSTRUCTION COMPANY,LLC**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 06/27/2019 | AMEX EPAYMENT ACH PMT      S9226 | | 10,000.00 | |
| 06/27/2019 | FCPS COLLECTION           5530 | | 39,958.33 | 62,637.85 |
| 06/28/2019 | DC-D.C. GOVERNME SOARACH   109001297240AM0 | 258,552.87 | | |
| 06/28/2019 | OUTGOING FEDWIRE FUNDS TRANSFER ALLSTATE FLOORS OF DC | | 26,952.14 | |
| 06/28/2019 | THRYVE CAPITAL ACHPAYMENT   W053 | | 1,165.00 | |
| 06/28/2019 | EXPANSIONCAPITA PMTS      2299110 | | 1,875.00 | |
| 06/28/2019 | FUNDKITE 1627 CASH C&D     70048764 | | 3,590.30 | |
| 06/28/2019 | BUSINESSBACKER 3 Weekly Thu 1433711 | | 9,028.15 | |
| 06/28/2019 | AMEX EPAYMENT ACH PMT      S8472 | | 9,755.25 | 268,824.88 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 15 | 16 | |

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 8391 | 06/10/19 | 178.42 | 8418* | 06/25/19 | 3,000.00 | 8426* | 06/25/19 | 3,000.00 |
| 8398* | 06/03/19 | 1,300.00 | 8419 | 06/25/19 | 13,000.00 | 8427 | 06/25/19 | 12,000.00 |
| 8405* | 06/03/19 | 950.00 | 8420 | 06/24/19 | 20,000.00 | 8428 | 06/24/19 | 20,000.00 |
| 8412* | 06/05/19 | 125,000.00 | 8421 | 06/25/19 | 10,000.00 | 6002133* | 06/18/19 | 450.44 |
| 8413 | 06/18/19 | 15,000.00 | 8422 | 06/21/19 | 2,000.00 | 6002156* | 06/10/19 | 495.65 |
| 8414 | 06/19/19 | 12,000.00 | | | | | | |

\* - GAP IN CHECK SEQUENCE
R - CHECK RETURNED

| NUMBER OF CHECKS PAID | 16 |
|---|---|
| AMOUNT OF CHECKS PAID | $238,374.51 |

IT'S HERE! CONSOLIDATED PAYABLES LET YOU SEND A SINGLE FILE CONTAINING ACH, WIRE, CHECK, AND COMMERCIAL CARD PAYMENTS, HELPING YOU REDUCE COSTS AND GAIN EFFICIENCY IN OPERATIONS.
IF YOU ARE CURRENTLY SENDING A HIGH VOLUME OF PAYMENTS IN MULTIPLE METHODS, ARE UPGRADING YOUR ERP SYSTEM, OR ARE CONSIDERING MOVING VOLUME FROM CHECK TO COMMERCIAL CARD, PLEASE CONTACT YOUR TREASURY MANAGEMENT CONSULTANT OR M&T'S COMMERCIAL SERVICE TEAM AT 1-800-724-2240 MONDAY-FRIDAY, FROM 8AM-6PM ET TO FIND OUT HOW CONSOLIDATED PAYABLES CAN BENEFIT YOU.

**GTR WASHINGTON COMMERCIAL BANK**
**1 RESEARCH CT SUITE 400 ROCKVILLE MD  20850**

# HOW TO BALANCE YOUR M&T BANK ACCOUNT    CFG2 - 000323

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1, 2, & 3.

**STEP 1** — **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2** — **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3** — **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4** — **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | | OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|---|---|---|
| NUMBER | AMOUNT | | NUMBER | AMOUNT | |
| 1 | $ | | 13 | $ | |
| 2 | | | 14 | | |
| 3 | | | 15 | | |
| 4 | | | 16 | | |
| 5 | | | 17 | | |
| 6 | | | 18 | | |
| 7 | | | 19 | | |
| 8 | | | 20 | | |
| 9 | | | 21 | | |
| 10 | | | 22 | | |
| 11 | | | SUBTOTAL OF COLUMN 2 | | |
| 12 | | | SUBTOTAL OF COLUMN 1 + | | |
| SUBTOTAL OF COLUMN 1 | $ | | TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5** — **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.     $ 

**STEP 6** — **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.     $ 

**STEP 7** — **Enter the total of STEPS 5 & 6.**     $ 

**STEP 8** — **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).     $ 

**STEP 9** — **Subtract STEP 8 from STEP 7** and enter the difference here.     $ 

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.



L018 (11/16)                                                                                      ©2016 M&T Bank, Member FDIC.



Messages (4)  Log Out

| Accounts | Payments and Transfers | Services | Settings and Support | Welcome back to Business Banking, casey |

## Commercial Checking (4250)
(Nickname)

View Account  [ Commercial Checking (4250) ]  Go

**My Shortcuts**  Edit

Create shortcuts to your most frequently used online services.

Add Shortcuts

| Total Balance | Available Balance |
|---|---|
| $110,299.12 | $103,668.82 |

Recent Activity | Last 7 Years

Place a Stop Payment | Schedule a Transfer | Pay a Bill

**PENDING**

View Scheduled Transfers ($0.00) | View Scheduled Bill Payments ($0.00)

| Date | Description | Debit (-) | Credit (+) | Balance |
|---|---|---|---|---|
| 07/24/2019 | WITHDRAWAL - DETAIL NOT YET AVAILABLE | −$1,165.00 | | Pending |
| 07/24/2019 | WITHDRAWAL - DETAIL NOT YET AVAILABLE | −$3,590.30 | | Pending |
| 07/24/2019 | WITHDRAWAL - DETAIL NOT YET AVAILABLE | −$1,875.00 | | Pending |

**POSTED**

Export Transaction History | View Cleared Checks

Days  30  60  90  (Older)

Date Range (In last 90 days only)  07/01/2019  To  07/24/2019  Update

| Date | Description | Debit (-) | Credit (+) | Balance |
|---|---|---|---|---|
| 07/01/2019 | THRYVE CAPITAL ACHPAYMENT W054 | −$1,165.00 | | $267,659.88 |
| 07/01/2019 | HARBOREASTPROP RENT RENT | −$1,500.00 | | $266,159.88 |
| 07/01/2019 | CONTRACTORS RETI DRAFTREQUE CONTRACTORS PLA | −$1,580.66 | | $264,579.22 |
| 07/01/2019 | EXPANSIONCAPITA PMTS 2301733 | −$1,875.00 | | $262,704.22 |
| 07/01/2019 | TOYOTA PAY TFS 02-0632-BK321 | −$3,022.59 | | $259,681.63 |
| 07/01/2019 | FUNDKITE 1627 CASH C&D 70048764 | −$3,590.30 | | $256,091.33 |
| 07/01/2019 | HOME DEPOT COMM ONLINE PMT 113000143719361 | −$5,001.28 | | $251,090.05 |
| 07/01/2019 | KABBAGE PAYMENT 188702 | −$7,768.84 | | $243,321.21 |
| 07/01/2019 | CHECK 8424 (View) | −$6,450.00 | | $236,871.21 |
| 07/01/2019 | CHECK 8431 (View) | −$15,000.00 | | $221,871.21 |
| 07/01/2019 | CHECK 8434 (View) | −$160,000.00 | | $61,871.21 |
| 07/01/2019 | CHECK 8435 (View) | −$10,000.00 | | $51,871.21 |
| 07/01/2019 | CHECK 8436 (View) | −$600.00 | | $51,271.21 |
| 07/01/2019 | CHECK 8438 (View) | −$1,000.00 | | $50,271.21 |
| 07/01/2019 | CHECK 6002223 (View) | −$314.68 | | $49,956.53 |
| 07/02/2019 | DC-D.C. GOVERNME SOARACH 109001297680AM0 | | $33,853.50 | $83,810.03 |
| 07/02/2019 | FCPS COLLECTION 5530 | −$7.08 | | $83,802.95 |
| 07/02/2019 | THRYVE CAPITAL ACHPAYMENT W055 | −$1,165.00 | | $82,637.95 |
| 07/02/2019 | EXPANSIONCAPITA PMTS 2304618 | −$1,875.00 | | $80,762.95 |
| 07/02/2019 | FUNDKITE 1627 CASH C&D 70048764 | −$3,590.30 | | $77,172.65 |
| 07/02/2019 | CHECK 8417 (View) | −$17,651.00 | | $59,521.65 |
| 07/02/2019 | CHECK 8432 (View) | −$3,743.48 | | $55,778.17 |
| 07/03/2019 | DC-D.C. GOVERNME SOARACH 109001297851AS0 | | $46,047.91 | $101,826.08 |
| 07/03/2019 | DEPOSIT (View) | | $24,412.15 | $126,238.23 |
| 07/03/2019 | THRYVE CAPITAL ACHPAYMENT W056 | −$1,165.00 | | $125,073.23 |
| 07/03/2019 | EXPANSIONCAPITA PMTS 2307061 | −$1,875.00 | | $123,198.23 |
| 07/03/2019 | FUNDKITE 1627 CASH C&D 70048764 | −$3,590.30 | | $119,607.93 |
| 07/03/2019 | FCPS COLLECTION 5530 | −$37,293.59 | | $82,314.34 |
| 07/03/2019 | CHECK 8430 (View) | −$7,500.00 | | $74,814.34 |
| 07/05/2019 | MNCPPC AP PAYMENT 052000113 | | $371,782.85 | $446,597.19 |
| 07/05/2019 | THRYVE CAPITAL ACHPAYMENT W057 | −$1,165.00 | | $445,432.19 |
| 07/05/2019 | CONTRACTORS RETI DRAFTREQUE CONTRACTORS PLA | −$1,764.18 | | $443,668.01 |

Help

| Date | Description | Debit (-) | Credit (+) | Balance |
|---|---|---|---|---|
| 07/05/2019 | EXPANSIONCAPITA PMTS 2309574 | –$1,875.00 | | $441,793.01 |
| 07/05/2019 | FUNDKITE 1627 CASH C&D 70048764 | –$3,590.30 | | $438,202.71 |
| 07/05/2019 | BUSINESSBACKER 3 WEEKLY THU 1435559 | –$9,028.15 | | $429,174.56 |
| 07/05/2019 | CHECK 8439 (View) | –$2,187.50 | | $426,987.06 |
| 07/05/2019 | CHECK 8441 (View) | –$2,300.00 | | $424,687.06 |
| 07/08/2019 | DC-D.C. GOVERNME SOARACH 109001298136AM0 | | $88,895.00 | $513,582.06 |
| 07/08/2019 | QLA -- STANDARDC LEASINGSRV QDSQLA000910865 | –$548.38 | | $513,033.68 |
| 07/08/2019 | THRYVE CAPITAL ACHPAYMENT W058 | –$1,165.00 | | $511,868.68 |
| 07/08/2019 | EXPANSIONCAPITA PMTS 2312192 | –$1,875.00 | | $509,993.68 |
| 07/08/2019 | EXPANSIONCAPITA PMTS 2310879 | –$1,875.00 | | $508,118.68 |
| 07/08/2019 | FUNDKITE 1627 CASH C&D 70048764 | –$3,590.30 | | $504,528.38 |
| 07/08/2019 | AMEX EPAYMENT ACH PMT S0360 | –$10,000.00 | | $494,528.38 |
| 07/08/2019 | CHECK 8429 (View) | –$495.65 | | $494,032.73 |
| 07/08/2019 | CHECK 8433 (View) | –$209.01 | | $493,823.72 |
| 07/08/2019 | CHECK 6002179 (View) | –$500.68 | | $493,323.04 |
| 07/08/2019 | CHECK 6002224 (View) | –$303.96 | | $493,019.08 |
| 07/09/2019 | FCPS COLLECTION 5530 | –$150.00 | | $492,869.08 |
| 07/09/2019 | THRYVE CAPITAL ACHPAYMENT W059 | –$1,165.00 | | $491,704.08 |
| 07/09/2019 | EXPANSIONCAPITA PMTS 2314703 | –$1,875.00 | | $489,829.08 |
| 07/09/2019 | FUNDKITE 1627 CASH C&D 70048764 | –$3,590.30 | | $486,238.78 |
| 07/09/2019 | THE SHERWIN WILL ONLINE PAY SW 000003468118 | –$4,345.13 | | $481,893.65 |
| 07/09/2019 | FIRST CITIZENS B CREDITCARD 043000096027632 | –$4,359.00 | | $477,534.65 |
| 07/09/2019 | SERVICE CHARGE FOR ACCOUNT 000009839984250 | –$624.14 | | $476,910.51 |
| 07/10/2019 | DC-D.C. GOVERNME SOARACH 109001298600AS0 | | $41,141.70 | $518,052.21 |
| 07/10/2019 | OUTGOING FEDWIRE FUNDS TRANSFER & | –$350,000.00 | | $168,052.21 |
| 07/10/2019 | THRYVE CAPITAL ACHPAYMENT W060 | –$1,165.00 | | $166,887.21 |
| 07/10/2019 | EXPANSIONCAPITA PMTS 2317168 | –$1,875.00 | | $165,012.21 |
| 07/10/2019 | FUNDKITE 1627 CASH C&D 70048764 | –$3,590.30 | | $161,421.91 |
| 07/10/2019 | NIELSONCO BROUGHTON 052000113 | –$9,378.00 | | $152,043.91 |
| 07/10/2019 | CHECK 8437 (View) | –$1,000.00 | | $151,043.91 |
| 07/10/2019 | CHECK 8440 (View) | –$2,300.00 | | $148,743.91 |
| 07/10/2019 | CHECK 8442 (View) | –$3,495.90 | | $145,248.01 |
| 07/10/2019 | CHECK 8444 (View) | –$1,223.97 | | $144,024.04 |
| 07/10/2019 | CHECK 8445 (View) | –$30,444.30 | | $113,579.74 |
| 07/10/2019 | CHECK 6002226 (View) | –$190.17 | | $113,389.57 |
| 07/10/2019 | CHECK 6002252 (View) | –$118.21 | | $113,271.36 |
| 07/11/2019 | THRYVE CAPITAL ACHPAYMENT W061 | –$1,165.00 | | $112,106.36 |
| 07/11/2019 | EXPANSIONCAPITA PMTS 2319648 | –$1,875.00 | | $110,231.36 |
| 07/11/2019 | FUNDKITE 1627 CASH C&D 70048764 | –$3,590.30 | | $106,641.06 |
| 07/11/2019 | FCPS COLLECTION 5530 | –$40,400.03 | | $66,241.03 |
| 07/12/2019 | FORD MOTOR CR FORDCREDIT 056076985 | –$346.74 | | $65,894.29 |
| 07/12/2019 | FORD MOTOR CR FORDCREDIT 054565620 | –$478.10 | | $65,416.19 |
| 07/12/2019 | FORD MOTOR CR FORDCREDIT 056129039 | –$637.30 | | $64,778.89 |
| 07/12/2019 | FORD MOTOR CR FORDCREDIT 056032353 | –$637.30 | | $64,141.59 |
| 07/12/2019 | FORD MOTOR CR FORDCREDIT 054546924 | –$855.69 | | $63,285.90 |
| 07/12/2019 | THRYVE CAPITAL ACHPAYMENT W062 | –$1,165.00 | | $62,120.90 |
| 07/12/2019 | CONTRACTORS RETI DRAFTREQUE CONTRACTORS PLA | –$1,901.54 | | $60,219.36 |
| 07/12/2019 | FUNDKITE 1627 CASH C&D 70048764 | –$3,590.30 | | $56,629.06 |
| 07/12/2019 | BUSINESSBACKER 3 WEEKLY THU 1437238 | –$9,028.15 | | $47,600.91 |
| 07/12/2019 | EXPANSIONCAPITA PMTS 2322337 | –$11,250.00 | | $36,350.91 |
| 07/12/2019 | CHECK 8443 (View) | –$1,375.28 | | $34,975.63 |
| 07/12/2019 | CHECK 6002250 (View) | –$502.29 | | $34,473.34 |
| 07/15/2019 | TOYOTA FINANCIAL RETAIL_PAY 80044100071219 | –$944.94 | | $33,528.40 |
| 07/15/2019 | THRYVE CAPITAL ACHPAYMENT W063 | –$1,165.00 | | $32,363.40 |
| 07/15/2019 | EXPANSIONCAPITA PMTS 2324934 | –$1,875.00 | | $3ₒ |

Help

| Date | Description | Debit (-) | Credit (+) | Balance |
|---|---|---|---|---|
| 07/15/2019 | FUNDKITE 1627 CASH C&D 70048764 | –$3,590.30 | | $26,898.10 |
| 07/15/2019 | CHECK 6002251 (View) | –$487.61 | | $26,410.49 |
| 07/16/2019 | THRYVE CAPITAL ACHPAYMENT W064 | –$1,165.00 | | $25,245.49 |
| 07/16/2019 | EXPANSIONCAPITA PMTS 2327428 | –$1,875.00 | | $23,370.49 |
| 07/16/2019 | FUNDKITE 1627 CASH C&D 70048764 | –$3,590.30 | | $19,780.19 |
| 07/17/2019 | DEPOSIT (View) | | $52,979.39 | $72,759.58 |
| 07/17/2019 | THRYVE CAPITAL ACHPAYMENT W065 | –$1,165.00 | | $71,594.58 |
| 07/17/2019 | EXPANSIONCAPITA PMTS 2329888 | –$1,875.00 | | $69,719.58 |
| 07/17/2019 | FUNDKITE 1627 CASH C&D 70048764 | –$3,590.30 | | $66,129.28 |
| 07/18/2019 | DC-D.C. GOVERNME SOARACH 109001299476AM0 | | $250,836.46 | $316,965.74 |
| 07/18/2019 | COUNTER WITHDRAWAL | –$20,000.00 | | $296,965.74 |
| 07/18/2019 | ALLY ALLY PAYMT 024924412776011 | –$438.76 | | $296,526.98 |
| 07/18/2019 | THRYVE CAPITAL ACHPAYMENT W066 | –$1,165.00 | | $295,361.98 |
| 07/18/2019 | EXPANSIONCAPITA PMTS 2332363 | –$1,875.00 | | $293,486.98 |
| 07/18/2019 | FUNDKITE 1627 CASH C&D 70048764 | –$3,590.30 | | $289,896.68 |
| 07/18/2019 | FCPS COLLECTION 5530 | –$39,524.65 | | $250,372.03 |
| 07/19/2019 | THRYVE CAPITAL ACHPAYMENT W067 | –$1,165.00 | | $249,207.03 |
| 07/19/2019 | EXPANSIONCAPITA PMTS 2335033 | –$1,875.00 | | $247,332.03 |
| 07/19/2019 | FUNDKITE 1627 CASH C&D 70048764 | –$3,590.30 | | $243,741.73 |
| 07/19/2019 | BUSINESSBACKER 3 WEEKLY THU 1439398 | –$5,195.50 | | $238,546.23 |
| 07/19/2019 | AMEX EPAYMENT ACH PMT S5788 | –$15,000.00 | | $223,546.23 |
| 07/22/2019 | DEPOSIT (View) | | $43,555.45 | $267,101.68 |
| 07/22/2019 | THRYVE CAPITAL ACHPAYMENT W068 | –$1,165.00 | | $265,936.68 |
| 07/22/2019 | CONTRACTORS RETI DRAFTREQUE CONTRACTORS PLA | –$1,728.26 | | $264,208.42 |
| 07/22/2019 | EXPANSIONCAPITA PMTS 2337649 | –$1,875.00 | | $262,333.42 |
| 07/22/2019 | FUNDKITE 1627 CASH C&D 70048764 | –$3,590.30 | | $258,743.12 |
| 07/22/2019 | CHECK 8448 (View) | –$122,504.58 | | $136,238.54 |
| 07/22/2019 | CHECK 8456 (View) | –$5,000.00 | | $131,238.54 |
| 07/22/2019 | CHECK 6002278 (View) | –$459.48 | | $130,779.06 |
| 07/23/2019 | THRYVE CAPITAL ACHPAYMENT W069 | –$1,165.00 | | $129,614.06 |
| 07/23/2019 | EXPANSIONCAPITA PMTS 2340188 | –$1,875.00 | | $127,739.06 |
| 07/23/2019 | FUNDKITE 1627 CASH C&D 70048764 | –$3,590.30 | | $124,148.76 |
| 07/23/2019 | HOME DEPOT COMM ONLINE PMT 113021056833541 | –$10,999.64 | | $113,149.12 |
| 07/23/2019 | CHECK 8467 (View) | –$2,850.00 | | $110,299.12 |

Last login at 9:20 am ET on Wednesday, July 24, 2019

Privacy   |   Security Assurance   |   Digital Services Agreement   |   ESign Agreement   |   Accessibility   |   Site Map   |   mtb.com

NMLS#381076

©2019 M&T Bank. All Rights Reserved.

Help

CFG2 - 000327

| Date | Transaction Type | Ref. No. | | Amount |
|---|---|---|---|---|
| 10/1/2019 | Payment | 810369 | | 2,999.00 |
| 10/1/2019 | Payment | 810370 | | 2,500.00 |
| 10/10/2019 | Payment | 825239 | | 2,999.00 |
| 10/10/2019 | Payment | 825240 | | 2,500.00 |
| 10/11/2019 | Payment | 827407 | | 2,500.00 |
| 10/11/2019 | Payment | 827406 | | 2,999.00 |
| 10/15/2019 | Payment | 829547 | | 2,999.00 |
| 10/15/2019 | Payment | 829548 | | 2,500.00 |
| 10/16/2019 | Payment | 831665 | | 2,500.00 |
| 10/16/2019 | Payment | 831664 | | 2,999.00 |
| 10/17/2019 | Payment | 833776 | | 2,500.00 |
| 10/17/2019 | Payment | 833775 | | 2,999.00 |
| 10/18/2019 | Payment | 836198 | | 2,999.00 |
| 10/18/2019 | Payment | 836199 | | 2,500.00 |
| 10/2/2019 | Payment | 812418 | | 2,500.00 |
| 10/2/2019 | Payment | 812417 | | 2,999.00 |
| 10/21/2019 | Payment | 838449 | | 2,500.00 |
| 10/21/2019 | Payment | 838448 | | 2,999.00 |
| 10/22/2019 | Payment | 840695 | | 2,999.00 |
| 10/22/2019 | Payment | 840696 | | 1,048.00 |
| 10/3/2019 | Payment | 814597 | | 2,999.00 |
| 10/3/2019 | Payment | 814598 | | 2,500.00 |
| 10/4/2019 | Payment | 816741 | | 2,500.00 |
| 10/4/2019 | Payment | 816740 | | 2,999.00 |
| 10/7/2019 | Payment | 818855 | | 2,500.00 |
| 10/7/2019 | Payment | 818854 | | 2,999.00 |
| 10/8/2019 | Payment | 820950 | | 2,999.00 |
| 10/8/2019 | Payment | 820951 | | 2,500.00 |
| 10/9/2019 | Payment | 822992 | | 2,999.00 |
| 10/9/2019 | Payment | 822993 | | 2,500.00 |
| 7/31/2019 | Payment | 716822 | | 1,139.00 |
| 8/1/2019 | Payment | 719463 | | 1,139.00 |
| 8/12/2019 | Payment | 734363 | | 2,999.00 |
| 8/13/2019 | Payment | 736210 | | 2,999.00 |
| 8/14/2019 | Payment | 738284 | | 2,999.00 |
| 8/15/2019 | Payment | 740504 | | 2,999.00 |
| 8/16/2019 | Payment | 742666 | | 2,999.00 |
| 8/19/2019 | Payment | 745240 | | 2,999.00 |
| 8/2/2019 | Payment | 721346 | | 1,139.00 |
| 8/20/2019 | Payment | 747005 | | 2,999.00 |
| 8/21/2019 | Payment | 749169 | | 2,999.00 |
| 8/22/2019 | Payment | 751430 | | 2,999.00 |
| 8/23/2019 | Payment | 753635 | | 2,999.00 |
| 8/26/2019 | Payment | 755765 | | 2,999.00 |
| 8/27/2019 | Payment | 757907 | | 2,999.00 |
| 8/28/2019 | Payment | 760015 | | 2,999.00 |
| 8/29/2019 | Payment | 762252 | | 2,999.00 |

CFG2 - 000328

| Date | Type | Number | Amount |
|---|---|---|---|
| 8/30/2019 | Payment | 764491 | 2,999.00 |
| 8/5/2019 | Payment | 723726 | 1,139.00 |
| 8/6/2019 | Payment | 725498 | 2,999.00 |
| 8/7/2019 | Payment | 727579 | 2,999.00 |
| 8/8/2019 | Payment | 729797 | 2,999.00 |
| 8/9/2019 | Payment | 731970 | 2,999.00 |
| 9/10/2019 | Payment | 777862 | 2,500.00 |
| 9/10/2019 | Payment | 777863 | 2,999.00 |
| 9/11/2019 | Payment | 779908 | 2,999.00 |
| 9/11/2019 | Payment | 779909 | 2,500.00 |
| 9/12/2019 | Payment | 782057 | 2,999.00 |
| 9/12/2019 | Payment | 782058 | 2,500.00 |
| 9/13/2019 | Payment | 784184 | 2,999.00 |
| 9/13/2019 | Payment | 784185 | 2,500.00 |
| 9/16/2019 | Payment | 786321 | 2,999.00 |
| 9/16/2019 | Payment | 786322 | 2,500.00 |
| 9/17/2019 | Payment | 788430 | 2,999.00 |
| 9/17/2019 | Payment | 788431 | 2,500.00 |
| 9/18/2019 | Payment | 790509 | 2,999.00 |
| 9/18/2019 | Payment | 790510 | 2,500.00 |
| 9/19/2019 | Payment | 792723 | 2,999.00 |
| 9/19/2019 | Payment | 792724 | 2,500.00 |
| 9/20/2019 | Payment | 795294 | 2,999.00 |
| 9/20/2019 | Payment | 795295 | 2,500.00 |
| 9/23/2019 | Payment | 797064 | 2,500.00 |
| 9/23/2019 | Payment | 797063 | 2,999.00 |
| 9/24/2019 | Payment | 799194 | 2,500.00 |
| 9/24/2019 | Payment | 799193 | 2,999.00 |
| 9/25/2019 | Payment | 801299 | 2,500.00 |
| 9/25/2019 | Payment | 801298 | 2,999.00 |
| 9/26/2019 | Payment | 803548 | 2,500.00 |
| 9/26/2019 | Payment | 803547 | 2,999.00 |
| 9/27/2019 | Payment | 805725 | 2,999.00 |
| 9/27/2019 | Payment | 805726 | 2,500.00 |
| 9/3/2019 | Payment | 767470 | 2,999.00 |
| 9/30/2019 | Payment | 807868 | 2,500.00 |
| 9/30/2019 | Payment | 807867 | 2,999.00 |
| 9/4/2019 | Payment | 769307 | 2,999.00 |
| 9/5/2019 | Payment | 771390 | 2,999.00 |
| 9/6/2019 | Payment | 773585 | 2,999.00 |
| 9/9/2019 | Payment | 775673 | 2,500.00 |
| 9/9/2019 | Payment | 775674 | 2,999.00 |
| Total | | | 242,550.00 |

**CFG2 - 000329**





## Commercial Accounts

**BROUGHTON CHECKING (████9611)**

7/24/2019 11:41 AM EDT  (Refresh)

### Transactions

Show 200

Total debits: -406,360.11 (22), total credits: +406,360.11 (3)

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------:|-------:|--------:|
| 07/01/2019 | LEASE SERVICES ACH PYMTS 100-2335228-002 | 557.56 | | 174,251.21 |
| 07/01/2019 | CFG MERCHANT SOL 8446623467 844.662.3467#27 | 1,139.00 | | 173,112.21 |
| 07/01/2019 | FORWARD FINANCIN FF | 1,489.29 | | 171,622.92 |
| 07/01/2019 | DC GOVT HEALTH WEB PAY 1054635 | 9,333.11 | | 162,289.81 |
| 07/01/2019 | CAPITAL ONE CARD PAYMENT 189-28297-19 | 15,000.00 | | 147,289.81 |
| 07/01/2019 | ERIEINSURANCEWEB PAYMENT 017520002402415 | 22,087.95 | | 125,201.86 |
| 07/01/2019 | CHECK 6497 | 55.00 | | 125,146.86 |
| 07/01/2019 | CHECK 6499 | 100.00 | | 125,046.86 |
| 07/01/2019 | CHECK 6494 | 116.20 | | 124,930.66 |
| 07/01/2019 | CHECK 6488 | 129.22 | | 124,801.44 |
| 07/01/2019 | CHECK 6464 | 211.07 | | 124,590.37 |
| 07/01/2019 | CHECK 6459 | 229.86 | | 124,360.51 |
| 07/01/2019 | CHECK 6500 | 1,747.46 | | 122,613.05 |
| 07/01/2019 | CHECK 6491 | 4,951.00 | | 117,662.05 |
| 07/01/2019 | CHECK 6461 | 10,000.00 | | 107,662.05 |
| 07/02/2019 | CFG MERCHANT SOL 8446623467 844.662.3467#28 | 1,139.00 | | 106,523.05 |
| 07/02/2019 | FORWARD FINANCIN FF | 1,489.29 | | 105,033.76 |
| 07/02/2019 | CHECK 6482 | 100.00 | | 104,933.76 |
| 07/02/2019 | CHECK 6471 | 110.00 | | 104,823.76 |
| 07/02/2019 | CHECK 6493 | 231.00 | | 104,592.76 |
| 07/02/2019 | CHECK 6492 | 1,320.00 | | 103,272.76 |
| 07/02/2019 | CHECK 6458 | 2,180.00 | | 101,092.76 |
| 07/02/2019 | CHECK 6457 | 4,500.00 | | 96,592.76 |
| 07/02/2019 | CHECK 6475 | 16,900.00 | | 79,692.76 |
| 07/03/2019 | CFG MERCHANT SOL 8446623467 844.662.3467#29 | 1,139.00 | | 78,553.76 |
| 07/03/2019 | FORWARD FINANCIN FF | 1,489.29 | | 77,064.47 |
| 07/03/2019 | CHECK 6502 | 357.50 | | 76,706.97 |
| 07/03/2019 | CHECK 6467 | 576.00 | | 76,130.97 |
| 07/03/2019 | CHECK 6426 | 5,215.00 | | 70,915.97 |
| 07/05/2019 | CFG MERCHANT SOL 8446623467 844.662.3467#30 | 1,139.00 | | 69,776.97 |
| 07/05/2019 | FORWARD FINANCIN FF | 1,489.29 | | 68,287.68 |
| 07/05/2019 | CHECK 6466 | 15.31 | | 68,272.37 |
| 07/05/2019 | CHECK 6476 | 255.63 | | 68,016.74 |
| 07/05/2019 | CHECK 6503 | 449.04 | | 67,567.70 |
| 07/05/2019 | CHECK 6463 | 470.14 | | 67,097.56 |
| 07/05/2019 | CHECK 6460 | 1,156.78 | | 65,940.78 |
| 07/05/2019 | CHECK 6495 | 2,038.48 | | 63,902.30 |
| 07/05/2019 | CHECK 6501 | 3,000.00 | | 60,902.30 |
| 07/05/2019 | CHECK 6483 | 4,174.76 | | 56,727.54 |
| 07/05/2019 | CHECK 6498 | 4,338.09 | | 52,389.45 |
| 07/08/2019 | CFG MERCHANT SOL 8446623467 844.662.3467#31 | 1,139.00 | | 51,250.45 |
| 07/08/2019 | FORWARD FINANCIN FF | 1,489.29 | | 49,761.16 |
| 07/08/2019 | CHECK 6478 | 29.41 | | 49,731.75 |
| 07/08/2019 | CHECK 6479 | 53.90 | | 49,677.85 |
| 07/08/2019 | CHECK 6487 | 111.00 | | 49,566.85 |
| 07/08/2019 | CHECK 6477 | 1,621.23 | | 47,945.62 |
| 07/08/2019 | CHECK 6489 | 2,840.00 | | 45,105.62 |
| 07/08/2019 | CHECK 6462 | 3,000.00 | | 42,105.62 |
| 07/08/2019 | CHECK 6496 | 6,822.90 | | 35,282.72 |
| 07/09/2019 | COMCAST 8299400 247613446 0648818 | 287.87 | | 34,994.85 |
| 07/09/2019 | CFG MERCHANT SOL 8446623467 844.662.3467#32 | 1,139.00 | | 33,855.85 |
| 07/09/2019 | FORWARD FINANCIN FF | 1,489.29 | | 32,366.56 |
| 07/09/2019 | CHECK 6480 | 100.00 | | 32,266.56 |
| 07/09/2019 | CHECK 6472 | 171.29 | | 32,095.27 |
| 07/09/2019 | CHECK 6469 | 282.72 | | 31,812.55 |

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| 07/09/2019 | CHECK 6470 | 566.16 | | 31,246.39 |
| 07/09/2019 | SERVICE CHARGE | 2.00 | | 31,244.39 |
| 07/10/2019 | WIRE IN | | 350,000.00 | 381,244.39 |
| 07/10/2019 | WIRE FEE | 10.00 | | 381,234.39 |
| 07/10/2019 | DISCOUNT TSYS/TRANSFIRST 39300982938127 BROUGHTON CONSTRUCTION DISCOUNT | 478.88 | | 380,755.51 |
| 07/10/2019 | CFG MERCHANT SOL 8446623467 844.662.3467#33 | 1,139.00 | | 379,616.51 |
| 07/10/2019 | FORWARD FINANCIN FF | 1,489.29 | | 378,127.22 |
| 07/11/2019 | RETURN CHECK 6462 ENDORSEMENT IRRG | | 3,000.00 | 381,127.22 |
| 07/11/2019 | CFG MERCHANT SOL 8446623467 844.662.3467#34 | 1,139.00 | | 379,988.22 |
| 07/11/2019 | FORWARD FINANCIN FF | 1,489.29 | | 378,498.93 |
| 07/12/2019 | DRAW6 GILBANE BUIL1627 PROJECT NAME: HOWARD UNIV - HOWARD CENTER RESIDENCES | | 28,803.40 | 407,302.33 |
| 07/12/2019 | CFG MERCHANT SOL 8446623467 844.662.3467#35 | 1,139.00 | | 406,163.33 |
| 07/12/2019 | FORWARD FINANCIN FF | 1,489.29 | | 404,674.04 |
| 07/12/2019 | CHECK 6468 | 2,500.00 | | 402,174.04 |
| 07/12/2019 | CHECK 6485 | 2,500.00 | | 399,674.04 |
| 07/12/2019 | CHECK 6504 | 15,000.00 | | 384,674.04 |
| 07/15/2019 | POTOMAC ELEC RES UTIL PMNT 9836613 | 122.76 | | 384,551.28 |
| 07/15/2019 | CFG MERCHANT SOL 8446623467 844.662.3467#36 | 1,139.00 | | 383,412.28 |
| 07/15/2019 | FORWARD FINANCIN FF | 1,489.29 | | 381,922.99 |
| 07/15/2019 | CHECK 6481 | 116.18 | | 381,806.81 |
| 07/15/2019 | CHECK 6473 | 200.00 | | 381,606.81 |
| 07/15/2019 | CHECK 6515 | 725.28 | | 380,881.53 |
| 07/15/2019 | CHECK 6516 | 1,500.00 | | 379,381.53 |
| 07/15/2019 | CHECK 6508 | 3,000.00 | | 376,381.53 |
| 07/15/2019 | CHECK 6438 | 5,700.00 | | 370,681.53 |
| 07/16/2019 | City of Richmond EDI PYMNTS 7359119876 | | 37,323.16 | 408,004.69 |
| 07/16/2019 | CFG MERCHANT SOL 8446623467 844.662.3467#37 | 1,139.00 | | 406,865.69 |
| 07/16/2019 | FORWARD FINANCIN FF | 1,489.29 | | 405,376.40 |
| 07/16/2019 | CHECK 6509 | 167.08 | | 405,209.32 |
| 07/16/2019 | CHECK 6486 | 171.50 | | 405,037.82 |
| 07/16/2019 | CHECK 6521 | 1,500.00 | | 403,537.82 |
| 07/16/2019 | CHECK 6517 | 1,876.67 | | 401,661.15 |
| 07/16/2019 | CHECK 6465 | 2,511.00 | | 399,150.15 |
| 07/16/2019 | CHECK 6523 | 15,650.00 | | 383,500.15 |
| 07/17/2019 | CFG MERCHANT SOL 8446623467 844.662.3467#38 | 1,139.00 | | 382,361.15 |
| 07/17/2019 | VERIZON WIRELESS PAYMENTS 022128833800001 | 1,370.78 | | 380,990.37 |
| 07/17/2019 | FORWARD FINANCIN FF | 1,489.29 | | 379,501.08 |
| 07/17/2019 | CHECK 6522 | 233.39 | | 379,267.69 |
| 07/17/2019 | CHECK 6510 | 713.00 | | 378,554.69 |
| 07/17/2019 | CHECK 6512 | 1,621.23 | | 376,933.46 |
| 07/17/2019 | CHECK 6506 | 4,000.00 | | 372,933.46 |
| 07/17/2019 | CHECK 6514 | 5,700.78 | | 367,232.68 |
| 07/17/2019 | CHECK 6484 | 12,520.00 | | 354,712.68 |
| 07/18/2019 | CFG MERCHANT SOL 8446623467 844.662.3467#39 | 1,139.00 | | 353,573.68 |
| 07/18/2019 | FORWARD FINANCIN FF | 1,489.29 | | 352,084.39 |
| 07/18/2019 | CHECK 6526 | 20,000.00 | | 332,084.39 |
| 07/18/2019 | CHECK 6527 | 52,000.00 | | 280,084.39 |
| 07/19/2019 | DEPOSIT | | 122,504.58 | 402,588.97 |
| 07/19/2019 | CFG MERCHANT SOL 8446623467 844.662.3467#40 | 1,139.00 | | 401,449.97 |
| 07/19/2019 | FORWARD FINANCIN FF | 1,489.29 | | 399,960.68 |
| 07/19/2019 | CHECK 6513 | 10,000.00 | | 389,960.68 |
| 07/22/2019 | DC WATER UTIL BILL 000000135293 | 320.32 | | 389,640.36 |
| 07/22/2019 | CFG MERCHANT SOL 8446623467 844.662.3467#41 | 1,139.00 | | 388,501.36 |
| 07/22/2019 | FORWARD FINANCIN FF | 1,489.29 | | 387,012.07 |
| 07/22/2019 | CHECK 6557 | 100.00 | | 386,912.07 |
| 07/22/2019 | CHECK 6564 | 127.97 | | 386,784.10 |
| 07/22/2019 | CHECK 6511 | 200.00 | | 386,584.10 |
| 07/22/2019 | CHECK 6534 | 363.61 | | 386,220.49 |
| 07/22/2019 | CHECK 6519 | 1,490.38 | | 384,730.11 |
| 07/22/2019 | CHECK 6552 | 1,625.28 | | 383,104.83 |
| 07/22/2019 | CHECK 6528 | 2,577.44 | | 380,527.39 |
| 07/22/2019 | CHECK 6555 | 5,045.00 | | 375,482.39 |
| 07/22/2019 | CHECK 6532 | 5,600.00 | | 369,882.39 |
| 07/22/2019 | CHECK 6565 | 11,000.00 | | 358,882.39 |
| 07/23/2019 | CFG MERCHANT SOL 8446623467 844.662.3467#42 | 1,139.00 | | 357,743.39 |
| 07/23/2019 | FORWARD FINANCIN FF | 1,489.29 | | 356,254.10 |

Case 25-10055-ELG    Document 15-14    Filed 08/12/26    Page 52 of 318

**CFG2 - 000331**

| | | | |
|---|---|---:|---:|
| 07/23/2019 | CHECK 6538 | 50.00 | 356,204.10 |
| 07/23/2019 | CHECK 6562 | 200.00 | 356,004.10 |
| 07/23/2019 | CHECK 6563 | 334.59 | 355,669.51 |
| 07/23/2019 | CHECK 6560 | 1,052.78 | 354,616.73 |
| 07/23/2019 | CHECK 6518 | 1,490.38 | 353,126.35 |
| 07/23/2019 | CHECK 6559 | 1,660.00 | 351,466.35 |
| 07/23/2019 | CHECK 6561 | 2,908.81 | 348,557.54 |
| 07/23/2019 | CHECK 6556 | 10,000.00 | 338,557.54 |
| 07/23/2019 | CHECK 6529 | 239,800.50 | 98,757.04 |
| *07/24/2019* | *FORWARD FINANCIN FF (Pending)* | *1,489.29* | *97,267.75* |
| *07/24/2019* | *CFG MERCHANT SOL 8446623467 844.662.3467#43 (Pending)* | *1,139.00* | *96,128.75* |

Additional items prior to 07/01/2019 may be available in the transaction archive.

**FDIC** Member FDIC | 🏠 Equal Housing Lender | Equal Opportunity Lender

© 2001 - 2019 Fiserv, Inc. or its affiliates

```
INDUSTRIAL BANK                    305 00001 02                PAGE:    1
4812 GEORGIA AVENUE NW             ACCOUNT:      XXXXXX9611  06/28/2019
WASHINGTON DC 20011


TELEPHONE:202-722-2000




                                       h


         BROUGHTON CONSTRUCTION
         CASEY B STRINGER                                    30
         4832 NANNIE HELEN BURROUGHS                          5
         WASHINGTON DC  20019                                30
```

```
======================================================================
    AT INDUSTRIAL, WE WORK EVERY DAY TO BE MUCH MORE THAN A BANK. WE STRIVE
    TO ASSIST YOU IN YOUR NEXT LIFE-CHANGING FINANCIAL GOAL. WHETHER YOU'RE
    GROWING YOUR BUSINESS OR BUYING A HOME INDUSTRIAL IS HERE TO HELP.
    VISIT US AT WWW.INDUSTRIAL-BANK.COM
    uChoose Rewards
    Earning Points is Easy. Redeeming them is Fun!
    Enroll your debit card today at www.manage-my-rewards.com
    to start earning points!
======================================================================
                        SUMMARY OF ACCOUNTS
======================================================================
                           ACCOUNT       CURRENT   MATURITY
ACCOUNT TYPE               NUMBER        BALANCE     DATE

ENTERPRISE CHECKING ACCOUNT  XXXXXX9611   174,808.77

 *TOTAL CURRENT BALANCE*                  174,808.77


======================================================================
            ENTERPRISE CHECKING ACCOUNT XXXXXX9611
======================================================================
          DESCRIPTION          DEBITS      CREDITS    DATE       BALANCE

BALANCE LAST STATEMENT ...............................05/31/19    15,094.15
LEASE SERVICES ACH 100-2335228-002
                          557.56                 06/03/19    14,536.59
CFG MERCHANT SOL 8446623467 844.662.3467#13
                        1,139.00                 06/03/19    13,397.59
FORWARD FINANCIN FF     1,489.29                 06/03/19    11,908.30
CHECK # 6425           7,000.00                  06/03/19     4,908.30
DEPOSIT                            125,000.00 06/04/19   129,908.30
CFG MERCHANT SOL 8446623467 844.662.3467#14
                        1,139.00                 06/04/19   128,769.30
FORWARD FINANCIN FF     1,489.29                 06/04/19   127,280.01
DEPOSIT                              6,500.00 06/05/19   133,780.01
CFG MERCHANT SOL 8446623467 844.662.3467#15
                        1,139.00                 06/05/19   132,641.01
                * * * C O N T I N U E D * * *
```



```
INDUSTRIAL BANK                305 00001 02              PAGE:    2
4812 GEORGIA AVENUE NW         ACCOUNT:     XXXXXX9611  06/28/2019
WASHINGTON DC 20011


TELEPHONE:202-722-2000

        BROUGHTON CONSTRUCTION

=================================================================================
             ENTERPRISE CHECKING ACCOUNT XXXXXX9611
=================================================================================
         DESCRIPTION          DEBITS      CREDITS    DATE        BALANCE

FORWARD FINANCIN FF          1,489.29                06/05/19  131,151.72
CAPITAL ONE CARD PAYMENT 189-24104-19
                            10,000.00                06/05/19  121,151.72
DRAW5 GILBANE BUIL1627 PROJECT NAME: HOWARD UNIV -
    HOWARD CENTER RESIDENCES            27,006.30 06/06/19  148,158.02
CFG MERCHANT SOL 8446623467 844.662.3467#16
                             1,139.00                06/06/19  147,019.02
FORWARD FINANCIN FF          1,489.29                06/06/19  145,529.73
SAGE SOFTWARE COLLECTION       788.38                06/07/19  144,741.35
CFG MERCHANT SOL 8446623467 844.662.3467#17
                             1,139.00                06/07/19  143,602.35
FORWARD FINANCIN FF          1,489.29                06/07/19  142,113.06
SERVICE CHARGE                   2.00                06/07/19  142,111.06
DISCOUNT TSYS/TRANSFIRST 39300982938127 BROUGHTON
    CONSTRUCTION DISCOUNT       65.28                06/10/19  142,045.78
COMCAST 8299400 247613446 7402100
                               287.87                06/10/19  141,757.91
CFG MERCHANT SOL 8446623467 844.662.3467#18
                             1,139.00                06/10/19  140,618.91
FORWARD FINANCIN FF          1,489.29                06/10/19  139,129.62
CHECK # 6445                   100.00                06/10/19  139,029.62
CHECK # 6429                 2,000.00                06/10/19  137,029.62
POTOMAC ELECTRIC UTILITYPMT 55022659449
                               314.55                06/11/19  136,715.07
CFG MERCHANT SOL 8446623467 844.662.3467#19
                             1,139.00                06/11/19  135,576.07
FORWARD FINANCIN FF          1,489.29                06/11/19  134,086.78
CHECK # 6441                 1,000.00                06/11/19  133,086.78
CHECK # 6442                 5,208.00                06/11/19  127,878.78
CHECK # 6433                 8,100.00                06/11/19  119,778.78
CHECK # 6430                18,083.83                06/11/19  101,694.95
CFG MERCHANT SOL 8446623467 844.662.3467#20
                             1,139.00                06/12/19  100,555.95
FORWARD FINANCIN FF          1,489.29                06/12/19   99,066.66
CHECK # 6434                    51.84                06/12/19   99,014.82
CHECK # 6431                   992.38                06/12/19   98,022.44
CHECK # 6436                 1,038.24                06/12/19   96,984.20
CHECK # 6437                 1,702.29                06/12/19   95,281.91
CHECK # 6427                 3,139.00                06/12/19   92,142.91
CHECK # 6444                 9,823.50                06/12/19   82,319.41
CHECK # 6435                11,041.46                06/12/19   71,277.95
CFG MERCHANT SOL 8446623467 844.662.3467#21
                             1,139.00                06/13/19   70,138.95
FORWARD FINANCIN FF          1,489.29                06/13/19   68,649.66
CHECK # 6443                 2,389.24                06/13/19   66,260.42
              * * * C O N T I N U E D * * *
```



)FDIC

CFG2 - 000108

```
INDUSTRIAL BANK               305 00001 02              PAGE:    3
4812 GEORGIA AVENUE NW        ACCOUNT:    XXXXXX9611 06/28/2019
WASHINGTON DC 20011


TELEPHONE:202-722-2000

         BROUGHTON CONSTRUCTION

================================================================================
              ENTERPRISE CHECKING ACCOUNT XXXXXX9611
================================================================================
        DESCRIPTION          DEBITS        CREDITS    DATE        BALANCE

CHECK # 6432                 5,160.00                06/13/19    61,100.42
CHECK # 6439                 8,638.84                06/13/19    52,461.58
CHECK # 6446                30,000.00                06/13/19    22,461.58
DEPOSIT                                  24,048.77 06/17/19    46,510.35
DC WATER UTIL BILL 000000135293  325.31              06/18/19    46,185.04
CHECK # 6449                   475.28                06/18/19    45,709.76
CHECK # 6440                 1,000.00                06/18/19    44,709.76
CHECK # 6448                 1,000.00                06/18/19    43,709.76
CHECK # 6447                 1,300.00                06/18/19    42,409.76
CHECK # 6450                 1,800.00                06/18/19    40,609.76
VERIZON WIRELESS PAYMENTS 022128833800001
                             1,337.07                06/19/19    39,272.69
FORWARD FINANCIN FF          1,489.29                06/19/19    37,783.40
CHECK # 6451                   519.12                06/19/19    37,264.28
CHECK # 6428                 3,000.00                06/19/19    34,264.28
City of Richmond EDI PYMNTS 7359119161    6,498.00 06/20/19    40,762.28
BKCD STLMT TSYS/TRANSFIRST 39300982938127 BROUGHTON
    CONSTRUCTION 061819                   15,000.00 06/20/19    55,762.28
FORWARD FINANCIN FF          1,489.29                06/20/19    54,272.99
CHECK # 6455                 8,595.00                06/20/19    45,677.99
FORWARD FINANCIN FF          1,489.29                06/21/19    44,188.70
CHECK # 6456                25,000.00                06/21/19    19,188.70
DEPOSIT                                  12,041.31 06/24/19    31,230.01
CFG MERCHANT SOL 8446623467 844.662.3467
                             1,139.00                06/24/19    30,091.01
FORWARD FINANCIN FF          1,489.29                06/24/19    28,601.72
CHECK # 6453                 1,300.00                06/24/19    27,301.72
CFG MERCHANT SOL 8446623467 844.662.3467#23
                             1,139.00                06/25/19    26,162.72
FORWARD FINANCIN FF          1,489.29                06/25/19    24,673.43
CFG MERCHANT SOL 8446623467 844.662.3467#24
                             1,139.00                06/26/19    23,534.43
FORWARD FINANCIN FF          1,489.29                06/26/19    22,045.14
CFG MERCHANT SOL 8446623467 844.662.3467#25
                             1,139.00                06/27/19    20,906.14
FORWARD FINANCIN FF          1,489.29                06/27/19    19,416.85
CHECK # 6454                   251.68                06/27/19    19,165.17
CHECK # 6452                 1,300.00                06/27/19    17,865.17
DEPOSIT                                 160,000.00 06/28/19   177,865.17
COMCAST 8299700 015724329 3695899
                               428.11                06/28/19   177,437.06
CFG MERCHANT SOL 8446623467 844.662.3467#26
                             1,139.00                06/28/19   176,298.06
FORWARD FINANCIN FF          1,489.29                06/28/19   174,808.77
BALANCE THIS STATEMENT ..............................  06/28/19   174,808.77
                * * * C O N T I N U E D * * *
```



CFG2 - 000109

```
INDUSTRIAL BANK                    305 00001 02                PAGE:    4
4812 GEORGIA AVENUE NW             ACCOUNT:     XXXXXX9611  06/28/2019
WASHINGTON DC 20011


TELEPHONE:202-722-2000

               BROUGHTON CONSTRUCTION

=============================================================================
               ENTERPRISE CHECKING ACCOUNT XXXXXX9611
=============================================================================

TOTAL CREDITS        (8)      376,094.38
TOTAL DEBITS        (71)      216,379.76

=============================================================================
                        YOUR CHECKS SEQUENCED
=============================================================================
DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT

06/03    6425*    7,000.00 06/12    6436    1,038.24 06/18    6447    1,300.00
06/12    6427    3,139.00 06/12    6437*   1,702.29 06/18    6448    1,000.00
06/19    6428    3,000.00 06/13    6439    8,638.84 06/18    6449      475.28
06/10    6429    2,000.00 06/18    6440    1,000.00 06/18    6450    1,800.00
06/11    6430   18,083.83 06/11    6441    1,000.00 06/19    6451      519.12
06/12    6431      992.38 06/11    6442    5,208.00 06/27    6452    1,300.00
06/13    6432    5,160.00 06/13    6443    2,389.24 06/24    6453    1,300.00
06/11    6433    8,100.00 06/12    6444    9,823.50 06/27    6454      251.68
06/12    6434       51.84 06/10    6445      100.00 06/20    6455    8,595.00
06/12    6435   11,041.46 06/13    6446   30,000.00 06/21    6456   25,000.00
```

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE

```
        - - - ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD - - -

    TOTAL CHARGE FOR ENTERPRISE CHECKING:                   2.00

      - - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

    ************************************************************************
    *                         |    TOTAL FOR   |      TOTAL           *
    *                         |   THIS PERIOD  |   YEAR TO DATE       *
    *-------------------------------------------------------------------*
    * TOTAL OVERDRAFT FEES:    |       $.00     |         $.00         *
    *-------------------------------------------------------------------*
    * TOTAL RETURNED ITEM FEES:|       $.00     |         $.00         *
    ************************************************************************
```



)FDIC

CFG2 - 000110



6425   $7,000.00   6/3/2019



6427   $3,139.00   6/12/2019



6428   $3,000.00   6/19/2019



6429   $2,000.00   6/10/2019



6430   $18,083.83   6/11/2019



6431   $992.38   6/12/2019



6432   $5,160.00   6/13/2019



6433   $8,100.00   6/11/2019



6434   $51.84   6/12/2019



6435   $11,041.46   6/12/2019



6436   $1,038.24   6/12/2019



CFG2 - 000111

6437   $1,702.29   6/12/2019



6439   $8,638.84   6/13/2019



6440   $1,000.00   6/18/2019



6441   $1,000.00   6/11/2019



6442   $5,208.00   6/11/2019



6443   $2,389.24   6/13/2019



6444   $9,823.50   6/12/2019



6445   $100.00   6/10/2019



6446   $30,000.00   6/13/2019



6447   $1,300.00   6/18/2019

CFG2 - 000112



6448   $1,000.00   6/18/2019



6449   $475.28   6/18/2019



6450   $1,800.00   6/18/2019



6451   $519.12   6/19/2019



6452   $1,300.00   6/27/2019



6453   $1,300.00   6/24/2019



6454   $251.68   6/27/2019



6455   $8,595.00   6/20/2019



6456   $25,000.00   6/21/2019

NAME: _____

NEW: _____

| Street and Number | City | State | Zip Code |

TYPE OF ACCOUNTS MAINTAINED AND ACCOUNT NUMBERS:

☐ Checking _____   ☐ Installment Loan _____   ☐ Safe deposit (#_____)

☐ Savings _____   ☐ Certificate _____   ☐ Other (describe below) _____

SPECIAL
INSTRUCTIONS: _____

Date: _____   Authorized Sginature: _____

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
CUT ALONG BROKEN LINE AND MAIL OR TAKE TO BANK

## RECONCILEMENT FORM

### CHECKS OUTSTANDING

| NUMBER | AMOUNT |
|--------|--------|
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
| TOTAL CHECKS OUTSTANDING | |
| BAL. PER CHECKBOOK | |
| TOTAL | |

### TO PROVE BALANCE AS SHOWN ON YOUR STATEMENT

1. Deduct all bank charges from your checkbook.

2. All checks issued from your personalized checkbook are posted numerically (as issued). Sort your checks numerically.

3. Check off on the stubs of your checkbook each check listed as paid by the Bank and make a list of the numbers and amounts of those still outstanding in the spaces provided at the left. Be sure to include all checks still outstanding from your previous statement. To the sum of the outstanding checks add the balance as shown in your checkbook.

4. List below all deposits which do not appear on the statement and add to this total the balance as shown by the statement.

The two results should agree and if so, this statement as rendered is correct.

| DEPOSITS NOT SHOWN ON STATEMENT | |
|--------|--------|
|        |        |
|        |        |
|        |        |
|        |        |
| BANK BALANCE PER STATEMENT | |
| TOTAL | |

### WORK SPACE

## CREDIT LINE DISCLOSURE STATEMENT

We figure the finance charge on your account by applying the daily periodic rate to your average daily principal balance. To determine the daily principal balance, we take the previous month statement, add the credit limit amount, subtract the available credit limit - this gives the beginning principal balance. We take the current month statement, add the balance last statement, subtract the principal previous statement - this gives the unpaid finance charge. Take the balance last statement, subtract the unpaid finance charge - this gives the daily principal balance; add advance amount, subtract any payments, subtract the finance charge paid current year from the current statement. Add each day's principal balance together, divide by the days this cycle - this gives the average daily balance.

The annual percentage rate disclosed on the front of this statement represents the daily periodic rate expressed on an annualized basis as a yearly rate.

If the credit plan name disclosed on the front of this statement includes the coding VR, then your plan has a variable rate. This feature means that your daily periodic rate, and its corresponding annual percentage rate, may vary.

The payments on your account will be applied first to any unpaid and accrued finance charges, to your outstanding principal balance, then to any late charges, NSF charges, annual membership fees or other charges.

### IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR CREDIT LINE STATEMENT:

Send your inquiry in writing so that we receive it within 60 days after the statement was mailed to you. Send your inquiry to the address shown on the front of the statement.

Your written inquiry must include:

1. Your name and account number;

2. A description of the error and why (to the extent you can explain) you believe it is an error; and

3. The dollar amount of the suspected error.

If you have authorized us to automatically pay your loan from your checking account, you can stop or reverse any automatic payment made towards reducing your loan balance in the amount of the suspected error pending a resolution of the suspected error. If you desire to avail yourself of automatic payment rights, your notification in the form set forth above must be received by us within 60 days after the statement is sent to you.

You remain obligated to pay the parts of your balance not in dispute, but do not have to pay any amount in dispute during the time we are resolving the dispute. During that same time, we may not take any action to collect disputed amounts or report disputed amounts as delinquent.

This is a summary of your rights. A full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon request and in response to a billing error notice.

### IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR ELECTRONIC TRANSFERS:

Telephone or write us at the number or address listed on the front of this statement as soon as you can, if you think your statement or any of your automated teller machine receipts is wrong, or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.

2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

### PREAUTHORIZED CREDITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at the telephone number shown on the front of this statement to find out whether or not the deposit was made.

IMPORTANT: Every statement should be checked with your own records. If no errors are reported within **60** days, your account will be considered correct.

# M&T Bank

**FOR INQUIRIES CALL:**   **DIAMOND FARMS**
                          **(301) 926-4535**

00   0 06547M M2  077

000000                                             P

**BROUGHTON CONSTRUCTION COMPANY,LLC**
**1050 17TH ST NW**
**WASHINGTON DC 20036**

| ACCOUNT TYPE | |
|---|---|
| **COMMERCIAL CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 4250 | 05/01/19 - 05/31/19 |

| | |
|---|---|
| **BEGINNING BALANCE** | **$78,626.00** |
| **DEPOSITS & CREDITS** | 422,539.15 |
| **LESS CHECKS & DEBITS** | 502,220.68 |
| **LESS SERVICE CHARGES** | 194.32 |
| **ENDING BALANCE** | ($1,249.85) |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 05/01/2019 | BEGINNING BALANCE | | | $78,626.00 |
| 05/01/2019 | INCOMING FEDWIRE FUNDS TRANSFER IOLTA TRUST | $25,000.00 | | |
| 05/01/2019 | FORD MOTOR CR FORDCREDIT   056076985 | | $346.74 | |
| 05/01/2019 | FORD MOTOR CR FORDCREDIT   056032353 | | 637.30 | |
| 05/01/2019 | THRYVE CAPITAL ACHPAYMENT  W012 | | 1,165.00 | |
| 05/01/2019 | Expansion Capita PMTS    2186792 | | 1,875.00 | |
| 05/01/2019 | KABBAGE PAYMENT        188702 | | 6,416.67 | 93,185.29 |
| 05/02/2019 | THRYVE CAPITAL ACHPAYMENT  W013 | | 1,165.00 | |
| 05/02/2019 | Expansion Capita PMTS    2189423 | | 1,875.00 | |
| 05/02/2019 | FCPS COLLECTION        5530 | | 38,032.17 | 52,113.12 |
| 05/03/2019 | THRYVE CAPITAL ACHPAYMENT  W014 | | 1,165.00 | |
| 05/03/2019 | Contractors Reti DraftReque Contractors Pla | | 1,425.46 | |
| 05/03/2019 | HARBOREASTPROP Rent      Rent | | 1,500.00 | |
| 05/03/2019 | Expansion Capita PMTS    2192827 | | 1,875.00 | |
| 05/03/2019 | BUSINESSBACKER 3 Weekly Thu 1419572 | | 9,028.15 | 37,119.51 |
| 05/06/2019 | DEPOSIT | 40,000.00 | | |
| 05/06/2019 | DC-D.C. GOVERNME SOARACH   109001291074AS0 | 22,023.00 | | |
| 05/06/2019 | OUTGOING FEDWIRE FUNDS TRANSFER ALLSTATE FLOORS OF DC | | 40,000.00 | |
| 05/06/2019 | THRYVE CAPITAL ACHPAYMENT  W015 | | 1,165.00 | |
| 05/06/2019 | Expansion Capita PMTS    2195571 | | 1,875.00 | |
| 05/06/2019 | CHECK NUMBER     8387 | | 1,000.00 | |
| 05/06/2019 | CHECK NUMBER     8388 | | 1,000.00 | 54,102.51 |
| 05/07/2019 | DC-D.C. GOVERNME SOARACH   109001291327AS0 | 40,000.00 | | |
| 05/07/2019 | THRYVE CAPITAL ACHPAYMENT  W016 | | 1,165.00 | |
| 05/07/2019 | Expansion Capita PMTS    2198182 | | 1,875.00 | |
| 05/07/2019 | CHECK NUMBER   6002040 | | 218.64 | 90,843.87 |
| 05/08/2019 | THRYVE CAPITAL ACHPAYMENT  W017 | | 1,165.00 | |
| 05/08/2019 | ECG Austral PMTS      2200303 | | 1,875.00 | |
| 05/08/2019 | SERVICE CHARGE FOR ACCOUNT 000009839984250 | | 194.32 | 87,609.55 |
| 05/09/2019 | THRYVE CAPITAL ACHPAYMENT  W018 | | 1,165.00 | |
| 05/09/2019 | ECG Austral PMTS      2203921 | | 1,875.00 | |
| 05/09/2019 | FCPS COLLECTION        5530 | | 37,669.85 | 46,899.70 |

**PAGE 1 OF 5**

# M&T Bank

**FOR INQUIRIES CALL:**   **DIAMOND FARMS**
                          **(301) 926-4535**

| ACCOUNT TYPE |
| --- |
| **COMMERCIAL CHECKING** |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| ▆4250 | **05/01/19 - 05/31/19** |

### BROUGHTON CONSTRUCTION COMPANY,LLC

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 05/10/2019 | OUTGOING FEDWIRE FUNDS TRANSFER CBS PROPERTIES | | 3,000.00 | |
| 05/10/2019 | THRYVE CAPITAL ACHPAYMENT   W019 | | 1,165.00 | |
| 05/10/2019 | Contractors Reti DraftReque Contractors Pla | | 1,425.46 | |
| 05/10/2019 | ExpansionCapital PMTS      2206713 | | 1,875.00 | |
| 05/10/2019 | BUSINESSBACKER 3 Weekly Thu 1421175 | | 9,028.15 | 30,406.09 |
| 05/13/2019 | FORD MOTOR CR FORDCREDIT   054565620 | | 525.91 | |
| 05/13/2019 | FORD MOTOR CR FORDCREDIT   054546924 | | 941.26 | |
| 05/13/2019 | THRYVE CAPITAL ACHPAYMENT   W020 | | 1,165.00 | |
| 05/13/2019 | ExpansionCapital PMTS      2209362 | | 1,875.00 | |
| 05/13/2019 | CHECK NUMBER   6002063 | | 478.57 | 25,420.35 |
| 05/14/2019 | THRYVE CAPITAL ACHPAYMENT   W021 | | 1,165.00 | |
| 05/14/2019 | ExpansionCapital PMTS      2211324 | | 1,875.00 | 22,380.35 |
| 05/15/2019 | DEPOSIT | 45,000.00 | | |
| 05/15/2019 | THRYVE CAPITAL ACHPAYMENT   W022 | | 1,165.00 | |
| 05/15/2019 | ExpansionCapital PMTS      2213874 | | 1,875.00 | 64,340.35 |
| 05/16/2019 | MNCPPC AP PAYMENT        052000113 | 21,527.00 | | |
| 05/16/2019 | SUNTRUST BANKCAR SUNTRUSTSP 558966307001007 | | 450.00 | |
| 05/16/2019 | THRYVE CAPITAL ACHPAYMENT   W023 | | 1,165.00 | |
| 05/16/2019 | ExpansionCapital PMTS      2216429 | | 1,875.00 | |
| 05/16/2019 | ADVANCE SMART, L ADVANCE    Broughton Const | | 2,625.00 | |
| 05/16/2019 | FCPS COLLECTION        5530 | | 40,201.61 | |
| 05/16/2019 | CHECK NUMBER      8317 | | 50.00 | 39,500.74 |
| 05/17/2019 | DC-D.C. GOVERNME SOARACH   109001292341AM0 | 22,500.00 | | |
| 05/17/2019 | THRYVE CAPITAL ACHPAYMENT   W024 | | 1,165.00 | |
| 05/17/2019 | EXPANSIONCAPITAL PMTS     2219152 | | 1,875.00 | |
| 05/17/2019 | BUSINESSBACKER 3 Weekly Thu 1423026 | | 9,028.15 | 49,932.59 |
| 05/20/2019 | KABBAGE LOAN        188702 | 6,100.00 | | |
| 05/20/2019 | ALLY ALLY PAYMT       024924412776011 | | 438.76 | |
| 05/20/2019 | THRYVE CAPITAL ACHPAYMENT   W025 | | 1,165.00 | |
| 05/20/2019 | Contractors Reti DraftReque Contractors Pla | | 1,472.38 | |
| 05/20/2019 | EXPANSIONCAPITAL PMTS     2221850 | | 1,875.00 | |
| 05/20/2019 | CHECK NUMBER      8390 | | 100.00 | |
| 05/20/2019 | CHECK NUMBER      8392 | | 366.01 | |
| 05/20/2019 | CHECK NUMBER      8393 | | 120.01 | |
| 05/20/2019 | CHECK NUMBER      8395 | | 100.00 | |
| 05/20/2019 | CHECK NUMBER      8399 | | 174.00 | |
| 05/20/2019 | CHECK NUMBER      8400 | | 1,300.00 | |
| 05/20/2019 | CHECK NUMBER      8401 | | 112.96 | 48,808.47 |

# M&T Bank

**FOR INQUIRIES CALL:**    **DIAMOND FARMS**
                          **(301) 926-4535**

| ACCOUNT TYPE |
| --- |
| **COMMERCIAL CHECKING** |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| ████ 4250 | **05/01/19 - 05/31/19** |

**BROUGHTON CONSTRUCTION COMPANY,LLC**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 05/21/2019 | THRYVE CAPITAL ACHPAYMENT  W026 | | 1,165.00 | |
| 05/21/2019 | EXPANSIONCAPITAL PMTS      2224405 | | 1,875.00 | 45,768.47 |
| 05/22/2019 | DC-D.C. GOVERNME SOARACH    109001292897AM0 | 29,973.99 | | |
| 05/22/2019 | THRYVE CAPITAL ACHPAYMENT  W027 | | 1,165.00 | |
| 05/22/2019 | EXPANSIONCAPITAL PMTS      2226946 | | 1,875.00 | 72,702.46 |
| 05/23/2019 | DEPOSIT | 5,000.00 | | |
| 05/23/2019 | THRYVE CAPITAL ACHPAYMENT  W028 | | 1,165.00 | |
| 05/23/2019 | EXPANSIONCAPITAL PMTS      2229503 | | 1,875.00 | |
| 05/23/2019 | FCPS COLLECTION          5530 | | 38,930.77 | |
| 05/23/2019 | CHECK NUMBER   6002086 | | 500.68 | 35,231.01 |
| 05/24/2019 | THRYVE CAPITAL ACHPAYMENT  W029 | | 1,165.00 | |
| 05/24/2019 | Contractors Reti DraftReque Contractors Pla | | 1,580.66 | |
| 05/24/2019 | EXPANSIONCAPITAL PMTS      2232241 | | 1,875.00 | |
| 05/24/2019 | BUSINESSBACKER 3 Weekly Thu 1424704 | | 9,028.15 | 21,582.20 |
| 05/28/2019 | INCOMING FEDWIRE FUNDS TRANSFER AKF INC | 149,671.00 | | |
| 05/28/2019 | DEPOSIT | 8,744.16 | | |
| 05/28/2019 | THRYVE CAPITAL ACHPAYMENT  W030 | | 1,165.00 | |
| 05/28/2019 | EXPANSIONCAPITAL PMTS      2235381 | | 1,875.00 | |
| 05/28/2019 | CHECK NUMBER      8389 | | 360.21 | |
| 05/28/2019 | CHECK NUMBER      8396 | | 481.18 | |
| 05/28/2019 | CHECK NUMBER      8403 | | 15,273.00 | |
| 05/28/2019 | CHECK NUMBER      8404 | | 1,077.03 | |
| 05/28/2019 | CHECK NUMBER      8406 | | 1,000.00 | 158,765.94 |
| 05/29/2019 | OUTGOING FEDWIRE FUNDS TRANSFER GIDEON CAPITAL LLC | | 24,803.10 | |
| 05/29/2019 | THRYVE CAPITAL ACHPAYMENT  W031 | | 1,165.00 | |
| 05/29/2019 | EXPANSIONCAPITAL PMTS      2239216 | | 1,875.00 | |
| 05/29/2019 | EXPANSIONCAPITAL PMTS      2236687 | | 1,875.00 | |
| 05/29/2019 | FUNDKITE 1627 CASH C&D     70048764 | | 3,590.30 | |
| 05/29/2019 | COUNTER TRANSFER | | 20,000.00 | |
| 05/29/2019 | CHECK NUMBER      8409 | | 1,600.00 | |
| 05/29/2019 | CHECK NUMBER   6002110 | | 500.68 | 103,356.86 |
| 05/30/2019 | OUTGOING FEDWIRE FUNDS TRANSFER CBS PROPERTIES | | 7,500.00 | |
| 05/30/2019 | THRYVE CAPITAL ACHPAYMENT  W032 | | 1,165.00 | |
| 05/30/2019 | EXPANSIONCAPITAL PMTS      2241733 | | 1,875.00 | |
| 05/30/2019 | FUNDKITE 1627 CASH C&D     70048764 | | 3,590.30 | |
| 05/30/2019 | FCPS COLLECTION          5530 | | 38,426.29 | |
| 05/30/2019 | CHECK NUMBER      8394 | | 125.00 | |

**PAGE 3 OF 5**

**GTR WASHINGTON COMMERCIAL BANK**
**1 RESEARCH CT SUITE 400 ROCKVILLE MD  20850**

# M&T Bank

**FOR INQUIRIES CALL:**   **DIAMOND FARMS**
                          **(301) 926-4535**

| ACCOUNT TYPE | |
|---|---|
| **COMMERCIAL CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▆▆▆4250 | **05/01/19 - 05/31/19** |

**BROUGHTON CONSTRUCTION COMPANY,LLC**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 05/30/2019 | CHECK NUMBER     8397 | | 100.00 | |
| 05/30/2019 | CHECK NUMBER     8411 | | 28,000.00 | 22,575.27 |
| 05/31/2019 | DEPOSIT | 7,000.00 | | |
| 05/31/2019 | THRYVE CAPITAL ACHPAYMENT   W033 | | 1,165.00 | |
| 05/31/2019 | EXPANSIONCAPITAL PMTS     2244861 | | 1,875.00 | |
| 05/31/2019 | FUNDKITE 1627 CASH C&D     70048764 | | 3,590.30 | |
| 05/31/2019 | KABBAGE PAYMENT          188702 | | 6,416.67 | |
| 05/31/2019 | BUSINESSBACKER 3 Weekly Thu 1426506 | | 9,028.15 | |
| 05/31/2019 | CHECK NUMBER     8410 | | 8,750.00 | (1,249.85) |
| | NUMBER OF DEPOSITS/CHECKS PAID | 13 | 24 | |

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 8317 | 05/16/19 | 50.00 | 8395 | 05/20/19 | 100.00 | 8406* | 05/28/19 | 1,000.00 |
| 8387* | 05/06/19 | 1,000.00 | 8396 | 05/28/19 | 481.18 | 8409* | 05/29/19 | 1,600.00 |
| 8388 | 05/06/19 | 1,000.00 | 8397 | 05/30/19 | 100.00 | 8410 | 05/31/19 | 8,750.00 |
| 8389 | 05/28/19 | 360.21 | 8399* | 05/20/19 | 174.00 | 8411 | 05/30/19 | 28,000.00 |
| 8390 | 05/20/19 | 100.00 | 8400 | 05/20/19 | 1,300.00 | 6002040* | 05/07/19 | 218.64 |
| 8392* | 05/20/19 | 366.01 | 8401 | 05/20/19 | 112.96 | 6002063* | 05/13/19 | 478.57 |
| 8393 | 05/20/19 | 120.01 | 8403* | 05/28/19 | 15,273.00 | 6002086* | 05/23/19 | 500.68 |
| 8394 | 05/30/19 | 125.00 | 8404 | 05/28/19 | 1,077.03 | 6002110* | 05/29/19 | 500.68 |

\* - GAP IN CHECK SEQUENCE
R - CHECK RETURNED

| | |
|---|---|
| NUMBER OF CHECKS PAID | 24 |
| AMOUNT OF CHECKS PAID | $62,787.97 |

BEGINNING APRIL 2019, M&T BANK WILL ACCEPT REAL-TIME PAYMENT CREDITS TO DEMAND DEPOSIT ACCOUNTS. REAL-TIME PAYMENTS (RTP) IS A NEW U.S. PAYMENT METHOD THAT ALLOWS CONSUMERS AND BUSINESSES TO RECEIVE AND SEND IMMEDIATE PAYMENTS 24/7/365 DIRECTLY FROM THEIR BANK ACCOUNTS. OVER TIME, YOU MAY NOTICE PAYMENTS CREDITED TO YOUR ACCOUNT IDENTIFIED AS "RTP" OR "REAL-TIME". FOR MORE INFORMATION VISIT MTB.COM/RTP.

**GTR WASHINGTON COMMERCIAL BANK**
**1 RESEARCH CT SUITE 400 ROCKVILLE MD  20850**

## HOW TO BALANCE YOUR M&T BANK ACCOUNT    CFG2 - 000131

### TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1** **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2** **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3** **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

### TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4** **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | | OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|---|---|---|
| NUMBER | AMOUNT | | NUMBER | AMOUNT | |
| 1 | $ | | 13 | $ | |
| 2 | | | 14 | | |
| 3 | | | 15 | | |
| 4 | | | 16 | | |
| 5 | | | 17 | | |
| 6 | | | 18 | | |
| 7 | | | 19 | | |
| 8 | | | 20 | | |
| 9 | | | 21 | | |
| 10 | | | 22 | | |
| 11 | | | SUBTOTAL OF COLUMN 2 | | |
| 12 | | | SUBTOTAL OF COLUMN 1 + | | |
| SUBTOTAL OF COLUMN 1 | $ | | TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5** **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.
$

**STEP 6** **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.
$

**STEP 7** **Enter the total of STEPS 5 & 6.**
$

**STEP 8** **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).
$

**STEP 9** **Subtract STEP 8 from STEP 7** and enter the difference here.
$

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.



L018 (11/16)                                                    ©2016 M&T Bank, Member FDIC.

**M&T** Bank

CFG2 - 000132

**FOR INQUIRIES CALL:    DIAMOND FARMS**
**(301) 926-4535**

00    0 06547M M2  077

000000                                                    P

**BROUGHTON CONSTRUCTION COMPANY,LLC**
**1050 17TH ST NW**
**WASHINGTON DC 20036**

| ACCOUNT TYPE | |
|---|---|
| **COMMERCIAL CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 4250 | **06/01/19 - 06/30/19** |

| | |
|---|---|
| **BEGINNING BALANCE** | **($1,249.85)** |
| **DEPOSITS & CREDITS** | **955,784.38** |
| **LESS CHECKS & DEBITS** | **685,485.78** |
| **LESS SERVICE CHARGES** | **223.87** |
| **ENDING BALANCE** | **$268,824.88** |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 06/01/2019 | BEGINNING BALANCE | | | ($1,249.85) |
| 06/03/2019 | INCOMING FEDWIRE FUNDS TRANSFER JAYCEE DEVELOPMENT LLC | $120,000.00 | | |
| 06/03/2019 | DC-D.C. GOVERNME SOARACH   109001294099AM0 | 73,608.45 | | |
| 06/03/2019 | DEPOSIT | 17,046.26 | | |
| 06/03/2019 | THRYVE CAPITAL ACHPAYMENT   W034 | | $1,165.00 | |
| 06/03/2019 | HARBOREASTPROP Rent      Rent | | 1,500.00 | |
| 06/03/2019 | EXPANSIONCAPITAL PMTS      2247521 | | 1,875.00 | |
| 06/03/2019 | Contractors Reti DraftReque Contractors Pla | | 1,878.82 | |
| 06/03/2019 | FUNDKITE 1627 CASH C&D     70048764 | | 3,590.30 | |
| 06/03/2019 | CHECK NUMBER      8398 | | 1,300.00 | |
| 06/03/2019 | CHECK NUMBER      8405 | | 950.00 | 197,145.74 |
| 06/04/2019 | DEPOSIT | 30,000.00 | | |
| 06/04/2019 | DC-D.C. GOVERNME SOARACH   109001294365AM0 | 17,538.00 | | |
| 06/04/2019 | OUTGOING FEDWIRE FUNDS TRANSFER ALLSTATE FLOORS OF DC | | 30,000.00 | |
| 06/04/2019 | THRYVE CAPITAL ACHPAYMENT   W035 | | 1,165.00 | |
| 06/04/2019 | EXPANSIONCAPITAL PMTS      2250073 | | 1,875.00 | |
| 06/04/2019 | FUNDKITE 1627 CASH C&D     70048764 | | 3,590.30 | 208,053.44 |
| 06/05/2019 | WHITING TURNER PAYMENTS    90000599996 | 36,586.77 | | |
| 06/05/2019 | FORD MOTOR CR FORDCREDIT   056076985 | | 346.74 | |
| 06/05/2019 | FORD MOTOR CR FORDCREDIT   054565620 | | 478.10 | |
| 06/05/2019 | FORD MOTOR CR FORDCREDIT   056129039 | | 637.30 | |
| 06/05/2019 | FORD MOTOR CR FORDCREDIT   056032353 | | 637.30 | |
| 06/05/2019 | FORD MOTOR CR FORDCREDIT   054546924 | | 855.69 | |
| 06/05/2019 | TOYOTA FINANCIAL RETAIL_PAY 77538668060419 | | 944.94 | |
| 06/05/2019 | TOYOTA Pay TFS          02-0632-BK321 | | 1,029.23 | |
| 06/05/2019 | THRYVE CAPITAL ACHPAYMENT   W036 | | 1,165.00 | |
| 06/05/2019 | EXPANSIONCAPITAL PMTS      2255063 | | 1,875.00 | |
| 06/05/2019 | FUNDKITE 1627 CASH C&D     70048764 | | 3,590.30 | |
| 06/05/2019 | AMEX EPAYMENT ACH PMT      S5166 | | 10,000.00 | |
| 06/05/2019 | CHECK NUMBER      8412 | | 125,000.00 | 98,080.61 |
| 06/06/2019 | THRYVE CAPITAL ACHPAYMENT   W037 | | 1,165.00 | |
| 06/06/2019 | EXPANSIONCAPITAL PMTS      2257568 | | 1,875.00 | |
| 06/06/2019 | FUNDKITE 1627 CASH C&D     70048764 | | 3,590.30 | |

**PAGE 1 OF 5**

# M&T Bank

**FOR INQUIRIES CALL:**   **DIAMOND FARMS**
                                         **(301) 926-4535**

| ACCOUNT TYPE | |
|---|---|
| **COMMERCIAL CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▇4250 | **06/01/19 - 06/30/19** |

### BROUGHTON CONSTRUCTION COMPANY,LLC

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 06/06/2019 | FCPS COLLECTION           5530 | | 37,412.14 | 54,038.17 |
| 06/07/2019 | THRYVE CAPITAL ACHPAYMENT  W038 | | 1,165.00 | |
| 06/07/2019 | Contractors Reti DraftReque Contractors Pla | | 1,744.70 | |
| 06/07/2019 | EXPANSIONCAPITAL PMTS       2260249 | | 1,875.00 | |
| 06/07/2019 | FUNDKITE 1627 CASH C&D     70048764 | | 3,590.30 | |
| 06/07/2019 | BUSINESSBACKER 3 Weekly Thu 1428182 | | 9,028.15 | 36,635.02 |
| 06/10/2019 | THRYVE CAPITAL ACHPAYMENT  W039 | | 1,165.00 | |
| 06/10/2019 | EXPANSIONCAPITAL PMTS       2263526 | | 1,875.00 | |
| 06/10/2019 | FUNDKITE 1627 CASH C&D     70048764 | | 3,590.30 | |
| 06/10/2019 | CHECK NUMBER      8391 | | 178.42 | |
| 06/10/2019 | CHECK NUMBER    6002156 | | 495.65 | |
| 06/10/2019 | SERVICE CHARGE FOR ACCOUNT 000009839984250 | | 223.87 | 29,106.78 |
| 06/11/2019 | THRYVE CAPITAL ACHPAYMENT  W040 | | 1,165.00 | |
| 06/11/2019 | EXPANSIONCAPITAL PMTS       2266010 | | 1,875.00 | |
| 06/11/2019 | FUNDKITE 1627 CASH C&D     70048764 | | 3,590.30 | 22,476.48 |
| 06/12/2019 | DEPOSIT | 30,000.00 | | |
| 06/12/2019 | THRYVE CAPITAL ACHPAYMENT  W041 | | 1,165.00 | |
| 06/12/2019 | EXPANSIONCAPITA PMTS       2268471 | | 1,875.00 | |
| 06/12/2019 | FUNDKITE 1627 CASH C&D     70048764 | | 3,590.30 | 45,846.18 |
| 06/13/2019 | THRYVE CAPITAL ACHPAYMENT  W042 | | 1,165.00 | |
| 06/13/2019 | EXPANSIONCAPITA PMTS       2270918 | | 1,875.00 | |
| 06/13/2019 | FUNDKITE 1627 CASH C&D     70048764 | | 3,590.30 | |
| 06/13/2019 | FCPS COLLECTION           5530 | | 36,506.08 | 2,709.80 |
| 06/14/2019 | DEPOSIT | 12,000.00 | | |
| 06/14/2019 | THRYVE CAPITAL ACHPAYMENT  W043 | | 1,165.00 | |
| 06/14/2019 | Contractors Reti DraftReque Contractors Pla | | 1,473.59 | |
| 06/14/2019 | EXPANSIONCAPITA PMTS       2273583 | | 1,875.00 | |
| 06/14/2019 | FUNDKITE 1627 CASH C&D     70048764 | | 3,590.30 | |
| 06/14/2019 | BUSINESSBACKER 3 Weekly Thu 1429919 | | 5,500.00 | 1,105.91 |
| 06/17/2019 | DC-D.C. GOVERNME SOARACH   109001295649B10 | 88,636.03 | | |
| 06/17/2019 | THRYVE CAPITAL ACHPAYMENT  W044 | | 1,165.00 | 88,576.94 |
| 06/18/2019 | ALLY ALLY PAYMT          024924412776011 | | 438.76 | |
| 06/18/2019 | THRYVE CAPITAL ACHPAYMENT  W045 | | 1,165.00 | |
| 06/18/2019 | FUNDKITE 1627 CASH C&D     70048764 | | 3,590.30 | |
| 06/18/2019 | FUNDKITE 1627 CASH C&D     70048764 | | 3,590.30 | |
| 06/18/2019 | AMEX EPAYMENT ACH PMT      S9946 | | 15,000.00 | |
| 06/18/2019 | CHECK NUMBER      8413 | | 15,000.00 | |
| 06/18/2019 | CHECK NUMBER    6002133 | | 450.44 | 49,342.14 |
| 06/19/2019 | THRYVE CAPITAL ACHPAYMENT  W046 | | 1,165.00 | |

**GTR WASHINGTON COMMERCIAL BANK**
**1 RESEARCH CT SUITE 400 ROCKVILLE MD  20850**

# M&T Bank

**CFG2 - 000134**

**FOR INQUIRIES CALL:** **DIAMOND FARMS**
**(301) 926-4535**

| ACCOUNT TYPE |
| --- |
| COMMERCIAL CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| ████4250 | 06/01/19 - 06/30/19 |

**BROUGHTON CONSTRUCTION COMPANY,LLC**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 06/19/2019 | FUNDKITE 1627 CASH C&D     70048764 | | 3,590.30 | |
| 06/19/2019 | CHECK NUMBER     8414 | | 12,000.00 | 32,586.84 |
| 06/20/2019 | DEPOSIT | 25,000.00 | | |
| 06/20/2019 | THRYVE CAPITAL ACHPAYMENT  W047 | | 1,165.00 | |
| 06/20/2019 | FUNDKITE 1627 CASH C&D     70048764 | | 3,590.30 | |
| 06/20/2019 | FCPS COLLECTION          5530 | | 36,106.68 | 16,724.86 |
| 06/21/2019 | DEPOSIT | 60,000.00 | | |
| 06/21/2019 | DC-D.C. GOVERNME SOARACH    109001296206AM0 | 29,050.00 | | |
| 06/21/2019 | THRYVE CAPITAL ACHPAYMENT  W048 | | 1,165.00 | |
| 06/21/2019 | Contractors Reti DraftReque Contractors Pla | | 1,668.18 | |
| 06/21/2019 | FUNDKITE 1627 CASH C&D     70048764 | | 3,590.30 | |
| 06/21/2019 | BUSINESSBACKER 3 Weekly Thu 1431840 | | 5,500.00 | |
| 06/21/2019 | CHECK NUMBER     8422 | | 2,000.00 | 91,851.38 |
| 06/24/2019 | GWU EPAYABLES EPAYABLES | 82,766.00 | | |
| 06/24/2019 | OUTGOING FEDWIRE FUNDS TRANSFER CBS PROPERTIES | | 7,000.00 | |
| 06/24/2019 | THRYVE CAPITAL ACHPAYMENT  W049 | | 1,165.00 | |
| 06/24/2019 | EXPANSIONCAPITA PMTS      2288987 | | 1,875.00 | |
| 06/24/2019 | FUNDKITE 1627 CASH C&D     70048764 | | 3,590.30 | |
| 06/24/2019 | CHECK NUMBER     8420 | | 20,000.00 | |
| 06/24/2019 | CHECK NUMBER     8428 | | 20,000.00 | 120,987.08 |
| 06/25/2019 | THRYVE CAPITAL ACHPAYMENT  W050 | | 1,165.00 | |
| 06/25/2019 | EXPANSIONCAPITA PMTS      2291474 | | 1,875.00 | |
| 06/25/2019 | FUNDKITE 1627 CASH C&D     70048764 | | 3,590.30 | |
| 06/25/2019 | CHECK NUMBER     8418 | | 3,000.00 | |
| 06/25/2019 | CHECK NUMBER     8419 | | 13,000.00 | |
| 06/25/2019 | CHECK NUMBER     8421 | | 10,000.00 | |
| 06/25/2019 | CHECK NUMBER     8426 | | 3,000.00 | |
| 06/25/2019 | CHECK NUMBER     8427 | | 12,000.00 | 73,356.78 |
| 06/26/2019 | INCOMING FEDWIRE FUNDS TRANSFER JAYCEE DEVELOPMENT LLC | 75,000.00 | | |
| 06/26/2019 | THRYVE CAPITAL ACHPAYMENT  W051 | | 1,165.00 | |
| 06/26/2019 | EXPANSIONCAPITA PMTS      2293954 | | 1,875.00 | |
| 06/26/2019 | FUNDKITE 1627 CASH C&D     70048764 | | 3,590.30 | |
| 06/26/2019 | COUNTER TRANSFER | | 15,000.00 | 126,726.48 |
| 06/27/2019 | COUNTER WITHDRAWAL | | 5,000.00 | |
| 06/27/2019 | THRYVE CAPITAL ACHPAYMENT  W052 | | 1,165.00 | |
| 06/27/2019 | EXPANSIONCAPITA PMTS      2296429 | | 1,875.00 | |
| 06/27/2019 | CARDMEMBER SERV ELECT PYMT  ***********4204 | | 2,500.00 | |
| 06/27/2019 | FUNDKITE 1627 CASH C&D     70048764 | | 3,590.30 | |

**PAGE 3 OF 5**

# M&T Bank

CFG2 - 000135

**FOR INQUIRIES CALL:**   **DIAMOND FARMS**
                         **(301) 926-4535**

| ACCOUNT TYPE | |
|---|---|
| **COMMERCIAL CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▮▮▮4250 | 06/01/19 - 06/30/19 |

**BROUGHTON CONSTRUCTION COMPANY,LLC**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 06/27/2019 | AMEX EPAYMENT ACH PMT     S9226 | | 10,000.00 | |
| 06/27/2019 | FCPS COLLECTION          5530 | | 39,958.33 | 62,637.85 |
| 06/28/2019 | DC-D.C. GOVERNME SOARACH   109001297240AM0 | 258,552.87 | | |
| 06/28/2019 | OUTGOING FEDWIRE FUNDS TRANSFER ALLSTATE FLOORS OF DC | | 26,952.14 | |
| 06/28/2019 | THRYVE CAPITAL ACHPAYMENT   W053 | | 1,165.00 | |
| 06/28/2019 | EXPANSIONCAPITA PMTS      2299110 | | 1,875.00 | |
| 06/28/2019 | FUNDKITE 1627 CASH C&D     70048764 | | 3,590.30 | |
| 06/28/2019 | BUSINESSBACKER 3 Weekly Thu 1433711 | | 9,028.15 | |
| 06/28/2019 | AMEX EPAYMENT ACH PMT     S8472 | | 9,755.25 | 268,824.88 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 15 | 16 | |

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 8391 | 06/10/19 | 178.42 | 8418* | 06/25/19 | 3,000.00 | 8426* | 06/25/19 | 3,000.00 |
| 8398* | 06/03/19 | 1,300.00 | 8419 | 06/25/19 | 13,000.00 | 8427 | 06/25/19 | 12,000.00 |
| 8405* | 06/03/19 | 950.00 | 8420 | 06/24/19 | 20,000.00 | 8428 | 06/24/19 | 20,000.00 |
| 8412* | 06/05/19 | 125,000.00 | 8421 | 06/25/19 | 10,000.00 | 6002133* | 06/18/19 | 450.44 |
| 8413 | 06/18/19 | 15,000.00 | 8422 | 06/21/19 | 2,000.00 | 6002156* | 06/10/19 | 495.65 |
| 8414 | 06/19/19 | 12,000.00 | | | | | | |

\* - GAP IN CHECK SEQUENCE
R - CHECK RETURNED

| NUMBER OF CHECKS PAID | 16 |
|---|---|
| AMOUNT OF CHECKS PAID | $238,374.51 |

IT'S HERE! CONSOLIDATED PAYABLES LET YOU SEND A SINGLE FILE CONTAINING ACH,
WIRE, CHECK, AND COMMERCIAL CARD PAYMENTS, HELPING YOU REDUCE COSTS AND GAIN
EFFICIENCY IN OPERATIONS.
IF YOU ARE CURRENTLY SENDING A HIGH VOLUME OF PAYMENTS IN MULTIPLE METHODS,
ARE UPGRADING YOUR ERP SYSTEM, OR ARE CONSIDERING MOVING VOLUME FROM CHECK TO
COMMERCIAL CARD, PLEASE CONTACT YOUR TREASURY MANAGEMENT CONSULTANT OR M&T'S
COMMERCIAL SERVICE TEAM AT 1-800-724-2240 MONDAY-FRIDAY, FROM 8AM-6PM ET TO
FIND OUT HOW CONSOLIDATED PAYABLES CAN BENEFIT YOU.

**GTR WASHINGTON COMMERCIAL BANK**
**1 RESEARCH CT SUITE 400 ROCKVILLE MD  20850**

# HOW TO BALANCE YOUR M&T BANK ACCOUNT    CFG2 - 000136

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1, 2, & 3.

**STEP 1** | **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2** | **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3** | **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4** | **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | | | OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|---|---|---|---|
| NUMBER | AMOUNT | | | NUMBER | AMOUNT | |
| 1 | $ | | | 13 | $ | |
| 2 | | | | 14 | | |
| 3 | | | | 15 | | |
| 4 | | | | 16 | | |
| 5 | | | | 17 | | |
| 6 | | | | 18 | | |
| 7 | | | | 19 | | |
| 8 | | | | 20 | | |
| 9 | | | | 21 | | |
| 10 | | | | 22 | | |
| 11 | | | | SUBTOTAL OF COLUMN 2 | | |
| 12 | | | | SUBTOTAL OF COLUMN 1 + | | |
| SUBTOTAL OF COLUMN 1 | $ | | | TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5** | **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.    $ ___

**STEP 6** | **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.    $ ___

**STEP 7** | **Enter the total of STEPS 5 & 6.**    $ ___

**STEP 8** | **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).    $ ___

**STEP 9** | **Subtract STEP 8 from STEP 7** and enter the difference here.    $ ___

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.


M&T Bank

L018 (11/16)    ©2016 M&T Bank, Member FDIC.

# M&T Bank

**FOR INQUIRIES CALL:**    **DIAMOND FARMS**
                          **(301) 926-4535**

00    0 06547M M2  077

000000                                          P

**BROUGHTON CONSTRUCTION COMPANY,LLC**
**1050 17TH ST NW**
**WASHINGTON DC 20036**

| ACCOUNT TYPE | |
|---|---|
| **COMMERCIAL CHECKING** | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| ▮▮▮▮4250 | **07/01/19 - 07/31/19** |

| | |
|---|---|
| **BEGINNING BALANCE** | **$268,824.88** |
| **DEPOSITS & CREDITS** | 1,183,617.75 |
| **LESS CHECKS & DEBITS** | 1,362,040.11 |
| **LESS SERVICE CHARGES** | 624.14 |
| **ENDING BALANCE** | **$89,778.38** |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 07/01/2019 | BEGINNING BALANCE | | | $268,824.88 |
| 07/01/2019 | THRYVE CAPITAL ACHPAYMENT   W054 | | $1,165.00 | |
| 07/01/2019 | HARBOREASTPROP Rent        Rent | | 1,500.00 | |
| 07/01/2019 | Contractors Reti DraftReque Contractors Pla | | 1,580.66 | |
| 07/01/2019 | EXPANSIONCAPITA PMTS      2301733 | | 1,875.00 | |
| 07/01/2019 | TOYOTA Pay TFS          02-0632-BK321 | | 3,022.59 | |
| 07/01/2019 | FUNDKITE 1627 CASH C&D     70048764 | | 3,590.30 | |
| 07/01/2019 | HOME DEPOT COMM ONLINE PMT  113000143719361 | | 5,001.28 | |
| 07/01/2019 | KABBAGE PAYMENT          188702 | | 7,768.84 | |
| 07/01/2019 | CHECK NUMBER      8424 | | 6,450.00 | |
| 07/01/2019 | CHECK NUMBER      8431 | | 15,000.00 | |
| 07/01/2019 | CHECK NUMBER      8434 | | 160,000.00 | |
| 07/01/2019 | CHECK NUMBER      8435 | | 10,000.00 | |
| 07/01/2019 | CHECK NUMBER      8436 | | 600.00 | |
| 07/01/2019 | CHECK NUMBER      8438 | | 1,000.00 | |
| 07/01/2019 | CHECK NUMBER   6002223 | | 314.68 | 49,956.53 |
| 07/02/2019 | DC-D.C. GOVERNME SOARACH    109001297680AM0 | $33,853.50 | | |
| 07/02/2019 | FCPS COLLECTION          5530 | | 7.08 | |
| 07/02/2019 | THRYVE CAPITAL ACHPAYMENT   W055 | | 1,165.00 | |
| 07/02/2019 | EXPANSIONCAPITA PMTS      2304618 | | 1,875.00 | |
| 07/02/2019 | FUNDKITE 1627 CASH C&D     70048764 | | 3,590.30 | |
| 07/02/2019 | CHECK NUMBER      8417 | | 17,651.00 | |
| 07/02/2019 | CHECK NUMBER      8432 | | 3,743.48 | 55,778.17 |
| 07/03/2019 | DC-D.C. GOVERNME SOARACH    109001297851AS0 | 46,047.91 | | |
| 07/03/2019 | DEPOSIT | 24,412.15 | | |
| 07/03/2019 | THRYVE CAPITAL ACHPAYMENT   W056 | | 1,165.00 | |
| 07/03/2019 | EXPANSIONCAPITA PMTS      2307061 | | 1,875.00 | |
| 07/03/2019 | FUNDKITE 1627 CASH C&D     70048764 | | 3,590.30 | |
| 07/03/2019 | FCPS COLLECTION          5530 | | 37,293.59 | |
| 07/03/2019 | CHECK NUMBER      8430 | | 7,500.00 | 74,814.34 |
| 07/05/2019 | MNCPPC AP PAYMENT        052000113 | 371,782.85 | | |
| 07/05/2019 | THRYVE CAPITAL ACHPAYMENT   W057 | | 1,165.00 | |
| 07/05/2019 | Contractors Reti DraftReque Contractors Pla | | 1,764.18 | |
| 07/05/2019 | EXPANSIONCAPITA PMTS      2309574 | | 1,875.00 | |
| 07/05/2019 | FUNDKITE 1627 CASH C&D     70048764 | | 3,590.30 | |

**PAGE 1 OF 7**

# M&T Bank

**FOR INQUIRIES CALL:**   **DIAMOND FARMS**
(301) 926-4535

| ACCOUNT TYPE |
|---|
| COMMERCIAL CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ████4250 | 07/01/19 - 07/31/19 |

**BROUGHTON CONSTRUCTION COMPANY,LLC**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 07/05/2019 | BUSINESSBACKER 3 Weekly Thu 1435559 | | 9,028.15 | |
| 07/05/2019 | CHECK NUMBER        8439 | | 2,187.50 | |
| 07/05/2019 | CHECK NUMBER        8441 | | 2,300.00 | 424,687.06 |
| 07/08/2019 | DC-D.C. GOVERNME SOARACH    109001298136AM0 | 88,895.00 | | |
| 07/08/2019 | QLA -- StandardC LeasingSrv QDSQLA000910865 | | 548.38 | |
| 07/08/2019 | THRYVE CAPITAL ACHPAYMENT  W058 | | 1,165.00 | |
| 07/08/2019 | EXPANSIONCAPITA PMTS        2312192 | | 1,875.00 | |
| 07/08/2019 | EXPANSIONCAPITA PMTS        2310879 | | 1,875.00 | |
| 07/08/2019 | FUNDKITE 1627 CASH C&D      70048764 | | 3,590.30 | |
| 07/08/2019 | AMEX EPAYMENT ACH PMT       S0360 | | 10,000.00 | |
| 07/08/2019 | CHECK NUMBER        8429 | | 495.65 | |
| 07/08/2019 | CHECK NUMBER        8433 | | 209.01 | |
| 07/08/2019 | CHECK NUMBER     6002179 | | 500.68 | |
| 07/08/2019 | CHECK NUMBER     6002224 | | 303.96 | 493,019.08 |
| 07/09/2019 | FCPS COLLECTION            5530 | | 150.00 | |
| 07/09/2019 | THRYVE CAPITAL ACHPAYMENT  W059 | | 1,165.00 | |
| 07/09/2019 | EXPANSIONCAPITA PMTS        2314703 | | 1,875.00 | |
| 07/09/2019 | FUNDKITE 1627 CASH C&D      70048764 | | 3,590.30 | |
| 07/09/2019 | THE SHERWIN WILL ONLINE PAY SW 000003468118 | | 4,345.13 | |
| 07/09/2019 | FIRST CITIZENS B CREDITCARD 043000096027632 | | 4,359.00 | |
| 07/09/2019 | SERVICE CHARGE FOR ACCOUNT 000009839984250 | | 624.14 | 476,910.51 |
| 07/10/2019 | DC-D.C. GOVERNME SOARACH    109001298600AS0 | 41,141.70 | | |
| 07/10/2019 | OUTGOING FEDWIRE FUNDS TRANSFER BROUGHTON CONSTRUCTION | | 350,000.00 | |
| 07/10/2019 | THRYVE CAPITAL ACHPAYMENT  W060 | | 1,165.00 | |
| 07/10/2019 | EXPANSIONCAPITA PMTS        2317168 | | 1,875.00 | |
| 07/10/2019 | FUNDKITE 1627 CASH C&D      70048764 | | 3,590.30 | |
| 07/10/2019 | NIELSONCO BROUGHTON         052000113 | | 9,378.00 | |
| 07/10/2019 | CHECK NUMBER        8437 | | 1,000.00 | |
| 07/10/2019 | CHECK NUMBER        8440 | | 2,300.00 | |
| 07/10/2019 | CHECK NUMBER        8442 | | 3,495.90 | |
| 07/10/2019 | CHECK NUMBER        8444 | | 1,223.97 | |
| 07/10/2019 | CHECK NUMBER        8445 | | 30,444.30 | |
| 07/10/2019 | CHECK NUMBER     6002226 | | 190.17 | |
| 07/10/2019 | CHECK NUMBER     6002252 | | 118.21 | 113,271.36 |
| 07/11/2019 | THRYVE CAPITAL ACHPAYMENT  W061 | | 1,165.00 | |
| 07/11/2019 | EXPANSIONCAPITA PMTS        2319648 | | 1,875.00 | |
| 07/11/2019 | FUNDKITE 1627 CASH C&D      70048764 | | 3,590.30 | |
| 07/11/2019 | FCPS COLLECTION            5530 | | 40,400.03 | 66,241.03 |

**PAGE 2 OF 7**

# M&T Bank

CFG2 - 000139

**FOR INQUIRIES CALL:**   **DIAMOND FARMS**
                         **(301) 926-4535**

| ACCOUNT TYPE |
| --- |
| **COMMERCIAL CHECKING** |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| ■■■4250 | **07/01/19 - 07/31/19** |

**BROUGHTON CONSTRUCTION COMPANY,LLC**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 07/12/2019 | FORD MOTOR CR FORDCREDIT   056076985 | | 346.74 | |
| 07/12/2019 | FORD MOTOR CR FORDCREDIT   054565620 | | 478.10 | |
| 07/12/2019 | FORD MOTOR CR FORDCREDIT   056129039 | | 637.30 | |
| 07/12/2019 | FORD MOTOR CR FORDCREDIT   056032353 | | 637.30 | |
| 07/12/2019 | FORD MOTOR CR FORDCREDIT   054546924 | | 855.69 | |
| 07/12/2019 | THRYVE CAPITAL ACHPAYMENT   W062 | | 1,165.00 | |
| 07/12/2019 | Contractors Reti DraftReque Contractors Pla | | 1,901.54 | |
| 07/12/2019 | FUNDKITE 1627 CASH C&D    70048764 | | 3,590.30 | |
| 07/12/2019 | BUSINESSBACKER 3 Weekly Thu 1437238 | | 9,028.15 | |
| 07/12/2019 | EXPANSIONCAPITA PMTS      2322337 | | 11,250.00 | |
| 07/12/2019 | CHECK NUMBER      8443 | | 1,375.28 | |
| 07/12/2019 | CHECK NUMBER   6002250 | | 502.29 | 34,473.34 |
| 07/15/2019 | TOYOTA FINANCIAL RETAIL_PAY 80044100071219 | | 944.94 | |
| 07/15/2019 | THRYVE CAPITAL ACHPAYMENT   W063 | | 1,165.00 | |
| 07/15/2019 | EXPANSIONCAPITA PMTS      2324934 | | 1,875.00 | |
| 07/15/2019 | FUNDKITE 1627 CASH C&D    70048764 | | 3,590.30 | |
| 07/15/2019 | CHECK NUMBER   6002251 | | 487.61 | 26,410.49 |
| 07/16/2019 | THRYVE CAPITAL ACHPAYMENT   W064 | | 1,165.00 | |
| 07/16/2019 | EXPANSIONCAPITA PMTS      2327428 | | 1,875.00 | |
| 07/16/2019 | FUNDKITE 1627 CASH C&D    70048764 | | 3,590.30 | 19,780.19 |
| 07/17/2019 | DEPOSIT | 52,979.39 | | |
| 07/17/2019 | THRYVE CAPITAL ACHPAYMENT   W065 | | 1,165.00 | |
| 07/17/2019 | EXPANSIONCAPITA PMTS      2329888 | | 1,875.00 | |
| 07/17/2019 | FUNDKITE 1627 CASH C&D    70048764 | | 3,590.30 | 66,129.28 |
| 07/18/2019 | DC-D.C. GOVERNME SOARACH   109001299476AM0 | 250,836.46 | | |
| 07/18/2019 | COUNTER WITHDRAWAL | | 20,000.00 | |
| 07/18/2019 | ALLY ALLY PAYMT      024924412776011 | | 438.76 | |
| 07/18/2019 | THRYVE CAPITAL ACHPAYMENT   W066 | | 1,165.00 | |
| 07/18/2019 | EXPANSIONCAPITA PMTS      2332363 | | 1,875.00 | |
| 07/18/2019 | FUNDKITE 1627 CASH C&D    70048764 | | 3,590.30 | |
| 07/18/2019 | FCPS COLLECTION      5530 | | 39,524.65 | 250,372.03 |
| 07/19/2019 | THRYVE CAPITAL ACHPAYMENT   W067 | | 1,165.00 | |
| 07/19/2019 | EXPANSIONCAPITA PMTS      2335033 | | 1,875.00 | |
| 07/19/2019 | FUNDKITE 1627 CASH C&D    70048764 | | 3,590.30 | |
| 07/19/2019 | BUSINESSBACKER 3 Weekly Thu 1439398 | | 5,195.50 | |
| 07/19/2019 | AMEX EPAYMENT ACH PMT     S5788 | | 15,000.00 | 223,546.23 |
| 07/22/2019 | DEPOSIT | 43,555.45 | | |
| 07/22/2019 | THRYVE CAPITAL ACHPAYMENT   W068 | | 1,165.00 | |
| 07/22/2019 | Contractors Reti DraftReque Contractors Pla | | 1,728.26 | |

**PAGE 3 OF 7**

# M&T Bank

**FOR INQUIRIES CALL:**   **DIAMOND FARMS**
                          **(301) 926-4535**

| ACCOUNT TYPE |
|---|
| **COMMERCIAL CHECKING** |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ████4250 | **07/01/19 - 07/31/19** |

**BROUGHTON CONSTRUCTION COMPANY,LLC**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 07/22/2019 | EXPANSIONCAPITA PMTS      2337649 | | 1,875.00 | |
| 07/22/2019 | FUNDKITE 1627 CASH C&D     70048764 | | 3,590.30 | |
| 07/22/2019 | CHECK NUMBER      8448 | | 122,504.58 | |
| 07/22/2019 | CHECK NUMBER      8456 | | 5,000.00 | |
| 07/22/2019 | CHECK NUMBER   6002278 | | 459.48 | 130,779.06 |
| 07/23/2019 | THRYVE CAPITAL ACHPAYMENT   W069 | | 1,165.00 | |
| 07/23/2019 | EXPANSIONCAPITA PMTS      2340188 | | 1,875.00 | |
| 07/23/2019 | FUNDKITE 1627 CASH C&D     70048764 | | 3,590.30 | |
| 07/23/2019 | HOME DEPOT COMM ONLINE PMT  113021056833541 | | 10,999.64 | |
| 07/23/2019 | CHECK NUMBER      8467 | | 2,850.00 | 110,299.12 |
| 07/24/2019 | OUTGOING FEDWIRE FUNDS TRANSFER CBS PROPERTIES | | 6,000.00 | |
| 07/24/2019 | THRYVE CAPITAL ACHPAYMENT   W070 | | 1,165.00 | |
| 07/24/2019 | EXPANSIONCAPITA PMTS      2342886 | | 1,875.00 | |
| 07/24/2019 | FUNDKITE 1627 CASH C&D     70048764 | | 3,590.30 | |
| 07/24/2019 | CHECK NUMBER      8461 | | 11,185.00 | |
| 07/24/2019 | CHECK NUMBER      8463 | | 7,500.00 | |
| 07/24/2019 | CHECK NUMBER      8464 | | 4,500.00 | 74,483.82 |
| 07/25/2019 | KABBAGE LOAN           188702 | 19,500.00 | | |
| 07/25/2019 | THRYVE CAPITAL ACHPAYMENT   W071 | | 1,165.00 | |
| 07/25/2019 | Contractors Reti DraftReque Contractors Pla | | 1,728.26 | |
| 07/25/2019 | EXPANSIONCAPITA PMTS      2345356 | | 1,875.00 | |
| 07/25/2019 | FUNDKITE 1627 CASH C&D     70048764 | | 3,590.30 | |
| 07/25/2019 | FCPS COLLECTION        5530 | | 39,362.26 | |
| 07/25/2019 | CHECK NUMBER      8449 | | 192.01 | 46,070.99 |
| 07/26/2019 | THRYVE CAPITAL ACHPAYMENT   W072 | | 1,165.00 | |
| 07/26/2019 | EXPANSIONCAPITA PMTS      2348083 | | 1,875.00 | |
| 07/26/2019 | FUNDKITE 1627 CASH C&D     70048764 | | 3,590.30 | |
| 07/26/2019 | CHECK NUMBER      8472 | | 1,425.28 | 38,015.41 |
| 07/29/2019 | DC-D.C. GOVERNME SOARACH   109001300624AM0 | 142,534.72 | | |
| 07/29/2019 | OUTGOING FEDWIRE FUNDS TRANSFER THURIN LAW GROUP | | 27,500.00 | |
| 07/29/2019 | THRYVE CAPITAL ACHPAYMENT   W073 | | 1,165.00 | |
| 07/29/2019 | EXPANSIONCAPITA PMTS      2350738 | | 1,875.00 | |
| 07/29/2019 | AMEX EPAYMENT ACH PMT     S5592 | | 2,000.00 | |
| 07/29/2019 | FUNDKITE 1627 CASH C&D     70048764 | | 3,590.30 | |
| 07/29/2019 | CHECK NUMBER      8462 | | 10,000.00 | |
| 07/29/2019 | CHECK NUMBER      8475 | | 10,000.00 | |
| 07/29/2019 | CHECK NUMBER   6002225 | | 498.67 | |
| 07/29/2019 | CHECK NUMBER   6002334 | | 839.39 | 123,081.77 |

**PAGE 4 OF 7**

# M&T Bank

**FOR INQUIRIES CALL:**   **DIAMOND FARMS**
(301) 926-4535

| ACCOUNT TYPE |
| --- |
| COMMERCIAL CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| ▮4250 | 07/01/19 - 07/31/19 |

**BROUGHTON CONSTRUCTION COMPANY,LLC**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 07/30/2019 | DC-D.C. GOVERNME SOARACH    109001300886AM0 | 38,078.62 | | |
| 07/30/2019 | In Branch Transfer/Withdrawal | | 10,000.00 | |
| 07/30/2019 | THRYVE CAPITAL ACHPAYMENT   W074 | | 1,165.00 | |
| 07/30/2019 | EXPANSIONCAPITA PMTS      2353263 | | 1,875.00 | |
| 07/30/2019 | DC GOVT HEALTH WEB PAY     1054635 | | 2,844.79 | |
| 07/30/2019 | AMEX EPAYMENT ACH PMT     S3710 | | 3,000.00 | |
| 07/30/2019 | FUNDKITE 1627 CASH C&D     70048764 | | 3,590.30 | |
| 07/30/2019 | CHECK NUMBER      8465 | | 1,600.00 | |
| 07/30/2019 | CHECK NUMBER      8468 | | 840.00 | |
| 07/30/2019 | CHECK NUMBER      8473 | | 3,650.00 | |
| 07/30/2019 | CHECK NUMBER      8477 | | 20,000.00 | |
| 07/30/2019 | CHECK NUMBER      8479 | | 2,930.00 | 109,665.30 |
| 07/31/2019 | DEPOSIT | 30,000.00 | | |
| 07/31/2019 | In Branch Transfer/Withdrawal | | 10,000.00 | |
| 07/31/2019 | THRYVE CAPITAL ACHPAYMENT   W075 | | 1,165.00 | |
| 07/31/2019 | EXPANSIONCAPITA PMTS      2355698 | | 1,875.00 | |
| 07/31/2019 | CFG MERCHANT SOL 8446623467 844.662.3467 | | 2,999.00 | |
| 07/31/2019 | FUNDKITE 1627 CASH C&D     70048764 | | 3,590.30 | |
| 07/31/2019 | KABBAGE PAYMENT        188702 | | 7,768.84 | |
| 07/31/2019 | NIELSONCO BROUGHTON      052000113 | | 16,838.00 | |
| 07/31/2019 | CHECK NUMBER     8469 | | 1,907.30 | |
| 07/31/2019 | CHECK NUMBER     8478 | | 3,743.48 | 89,778.38 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 13 | 46 | |

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 8417 | 07/02/19 | 17,651.00 | 8437 | 07/10/19 | 1,000.00 | 8449 | 07/25/19 | 192.01 |
| 8424* | 07/01/19 | 6,450.00 | 8438 | 07/01/19 | 1,000.00 | 8456* | 07/22/19 | 5,000.00 |
| 8429* | 07/08/19 | 495.65 | 8439 | 07/05/19 | 2,187.50 | 8461* | 07/24/19 | 11,185.00 |
| 8430 | 07/03/19 | 7,500.00 | 8440 | 07/10/19 | 2,300.00 | 8462 | 07/29/19 | 10,000.00 |
| 8431 | 07/01/19 | 15,000.00 | 8441 | 07/05/19 | 2,300.00 | 8463 | 07/24/19 | 7,500.00 |
| 8432 | 07/02/19 | 3,743.48 | 8442 | 07/10/19 | 3,495.90 | 8464 | 07/24/19 | 4,500.00 |
| 8433 | 07/08/19 | 209.01 | 8443 | 07/12/19 | 1,375.28 | 8465 | 07/30/19 | 1,600.00 |
| 8434 | 07/01/19 | 160,000.00 | 8444 | 07/10/19 | 1,223.97 | 8467* | 07/23/19 | 2,850.00 |
| 8435 | 07/01/19 | 10,000.00 | 8445 | 07/10/19 | 30,444.30 | 8468 | 07/30/19 | 840.00 |
| 8436 | 07/01/19 | 600.00 | 8448* | 07/22/19 | 122,504.58 | 8469 | 07/31/19 | 1,907.30 |

\* - GAP IN CHECK SEQUENCE
R - CHECK RETURNED

**PAGE 5 OF 7**

# M&T Bank

**FOR INQUIRIES CALL:**  **DIAMOND FARMS**
(301) 926-4535

| ACCOUNT TYPE |
|---|
| **COMMERCIAL CHECKING** |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ████4250 | **07/01/19 - 07/31/19** |

**BROUGHTON CONSTRUCTION COMPANY, LLC**

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 8472* | 07/26/19 | 1,425.28 | 6002179* | 07/08/19 | 500.68 | 6002250* | 07/12/19 | 502.29 |
| 8473 | 07/30/19 | 3,650.00 | 6002223* | 07/01/19 | 314.68 | 6002251 | 07/15/19 | 487.61 |
| 8475* | 07/29/19 | 10,000.00 | 6002224 | 07/08/19 | 303.96 | 6002252 | 07/10/19 | 118.21 |
| 8477* | 07/30/19 | 20,000.00 | 6002225 | 07/29/19 | 498.67 | 6002278* | 07/22/19 | 459.48 |
| 8478 | 07/31/19 | 3,743.48 | 6002226 | 07/10/19 | 190.17 | 6002334* | 07/29/19 | 839.39 |
| 8479 | 07/30/19 | 2,930.00 | | | | | | |

\* - GAP IN CHECK SEQUENCE
R - CHECK RETURNED

| | | |
|---|---|---|
| NUMBER OF CHECKS PAID | 46 | |
| AMOUNT OF CHECKS PAID | $481,018.88 | |

**PAGE 6 OF 7**

**GTR WASHINGTON COMMERCIAL BANK**
**1 RESEARCH CT SUITE 400 ROCKVILLE MD  20850**

# HOW TO BALANCE YOUR M&T BANK ACCOUNT    CFG2 - 000143

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1, 2, & 3.

**STEP 1** | **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2** | **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3** | **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4** | **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | | OUTSTANDING CHECKS AND OTHER DEBITS | | |
| --- | --- | --- | --- | --- | --- |
| NUMBER | AMOUNT | | NUMBER | AMOUNT | |
| 1 | $ | | 13 | $ | |
| 2 | | | 14 | | |
| 3 | | | 15 | | |
| 4 | | | 16 | | |
| 5 | | | 17 | | |
| 6 | | | 18 | | |
| 7 | | | 19 | | |
| 8 | | | 20 | | |
| 9 | | | 21 | | |
| 10 | | | 22 | | |
| 11 | | | SUBTOTAL OF COLUMN 2 | | |
| 12 | | | SUBTOTAL OF COLUMN 1 + | | |
| SUBTOTAL OF COLUMN 1 | $ | | TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5** | **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.    $

**STEP 6** | **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.    $

**STEP 7** | **Enter the total of STEPS 5 & 6.**    $

**STEP 8** | **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).    $

**STEP 9** | **Subtract STEP 8 from STEP 7** and enter the difference here.    $

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.



L018 (11/16)                                                                                    ©2016 M&T Bank, Member FDIC.

CFG2 - 000180



## Commercial Checking (4250)
(Nickname)

View Account  Commercial Checking (4250)  Go

**Total Balance**

$94,693.30

**Available Balance**

$87,931.30

Recent Activity    Last 7 Years

Place a Stop Payment  |  Schedule a Transfer  |  Pay a Bill

**PENDING**

View Scheduled Transfers ($0.00)  |  View Scheduled Bill Payments ($0.00)

| Date | Description | Debit (-) | Credit (+) | Balance |
|------|-------------|-----------|-----------|---------|
| 08/28/2019 | WITHDRAWAL - DETAIL NOT YET AVAILABLE | –$2,999.00 | | Pending |
| 08/28/2019 | WITHDRAWAL - DETAIL NOT YET AVAILABLE | –$1,888.00 | | Pending |
| 08/28/2019 | WITHDRAWAL - DETAIL NOT YET AVAILABLE | –$1,875.00 | | Pending |

**POSTED**

Export Transaction History  |  View Cleared Checks

Days   30   60   90   (Older)

Date Range (In last 90 days only)   08/01/2019   To   08/28/2019   Update

| Date | Description | Debit (-) | Credit (+) | Balance |
|------|-------------|-----------|-----------|---------|
| 08/27/2019 | CFG MERCHANT SOL 8446623467 844.662.3467#20 | –$2,999.00 | | $94,693.30 |
| 08/27/2019 | THRYVE CAPITAL ACHPAYMENT W095 | –$1,888.00 | | $97,692.30 |
| 08/27/2019 | EXPANSIONCAPITA PMTS 2406005 | –$1,875.00 | | $99,580.30 |
| 08/27/2019 | DC-D.C. GOVERNME SOARACH 109001303984AS0 | | $79,300.80 | $101,455.30 |
| 08/26/2019 | CFG MERCHANT SOL 8446623467 844.662.3467#19 | –$2,999.00 | | $22,154.50 |
| 08/26/2019 | THRYVE CAPITAL ACHPAYMENT W094 | –$1,888.00 | | $25,153.50 |
| 08/26/2019 | EXPANSIONCAPITA PMTS 2403430 | –$1,875.00 | | $27,041.50 |
| 08/26/2019 | CONTRACTORS RETI DRAFTREQUE CONTRACTORS PLA | –$1,569.72 | | $28,916.50 |
| 08/26/2019 | DEPOSIT (View) | | $14,832.57 | $30,486.22 |
| 08/23/2019 | CFG MERCHANT SOL 8446623467 844.662.3467#18 | –$2,999.00 | | $15,653.65 |
| 08/23/2019 | THRYVE CAPITAL ACHPAYMENT W093 | –$1,888.00 | | $18,652.65 |
| 08/23/2019 | EXPANSIONCAPITA PMTS 2400729 | –$1,875.00 | | $20,540.65 |
| 08/22/2019 | CHECK 6002405 (View) | –$320.00 | | $22,415.65 |
| 08/22/2019 | FCPS COLLECTION 5530 | –$35,454.70 | | $22,735.65 |
| 08/22/2019 | CFG MERCHANT SOL 8446623467 844.662.3467#17 | –$2,999.00 | | $58,190.35 |
| 08/22/2019 | THRYVE CAPITAL ACHPAYMENT W092 | –$1,888.00 | | $61,189.35 |
| 08/22/2019 | EXPANSIONCAPITA PMTS 2397986 | –$1,875.00 | | $63,077.35 |
| 08/21/2019 | CHECK 6002406 (View) | –$425.31 | | $64,952.35 |
| 08/21/2019 | CFG MERCHANT SOL 8446623467 844.662.3467#16 | –$2,999.00 | | $65,377.66 |

Help

Case 25-10055-ELG    Document 15-14    Filed 08/12/26    Page 79 of 318

**CFG2 - 000181**

| Date | Description | Debit (-) | Credit (+) | Balance |
|---|---|---|---|---|
| 08/21/2019 | THRYVE CAPITAL ACHPAYMENT W091 | −$1,888.00 | | $68,376.66 |
| 08/21/2019 | EXPANSIONCAPITA PMTS 2395485 | −$1,875.00 | | $70,264.66 |
| 08/20/2019 | CFG MERCHANT SOL 8446623467 844.662.3467#15 | −$2,999.00 | | $72,139.66 |
| 08/20/2019 | THRYVE CAPITAL ACHPAYMENT W090 | −$1,888.00 | | $75,138.66 |
| 08/20/2019 | EXPANSIONCAPITA PMTS 2392982 | −$1,875.00 | | $77,026.66 |
| 08/20/2019 | DC-D.C. GOVERNME SOARACH 109001303276AS0 | | $29,426.84 | $78,901.66 |
| 08/20/2019 | DEPOSIT (View) | | $40,000.00 | $49,474.82 |
| 08/19/2019 | CHECK 6002383 (View) | −$495.65 | | $9,474.82 |
| 08/19/2019 | CFG MERCHANT SOL 8446623467 844.662.3467#14 | −$2,999.00 | | $9,970.47 |
| 08/19/2019 | THRYVE CAPITAL ACHPAYMENT W089 | −$1,888.00 | | $12,969.47 |
| 08/19/2019 | EXPANSIONCAPITA PMTS 2390812 | −$1,875.00 | | $14,857.47 |
| 08/19/2019 | ALLY ALLY PAYMT 02492441277601I | −$438.76 | | $16,732.47 |
| 08/16/2019 | CHECK 8489 (View) | −$5,097.57 | | $17,171.23 |
| 08/16/2019 | CFG MERCHANT SOL 8446623467 844.662.3467#13 | −$2,999.00 | | $22,268.80 |
| 08/16/2019 | THRYVE CAPITAL ACHPAYMENT W088 | −$1,888.00 | | $25,267.80 |
| 08/16/2019 | EXPANSIONCAPITA PMTS 2388122 | −$1,875.00 | | $27,155.80 |
| 08/16/2019 | FUNDKITE 1627 CASH C&D 70048764 | | $7,180.60 | $29,030.80 |
| 08/15/2019 | FCPS COLLECTION 5530 | −$36,422.03 | | $21,850.20 |
| 08/15/2019 | CFG MERCHANT SOL 8446623467 844.662.3467#12 | −$2,999.00 | | $58,272.23 |
| 08/15/2019 | THRYVE CAPITAL ACHPAYMENT W087 | −$1,888.00 | | $61,271.23 |
| 08/15/2019 | CONTRACTORS RETI DRAFTREQUE CONTRACTORS PLA | −$1,878.94 | | $63,159.23 |
| 08/15/2019 | EXPANSIONCAPITA PMTS 2383485 | −$1,875.00 | | $65,038.17 |
| 08/14/2019 | CHECK 8458 (View) | −$5,000.00 | | $66,913.17 |
| 08/14/2019 | CFG MERCHANT SOL 8446623467 844.662.3467#11 | −$2,999.00 | | $71,913.17 |
| 08/14/2019 | THRYVE CAPITAL ACHPAYMENT W086 | −$1,888.00 | | $74,912.17 |
| 08/14/2019 | EXPANSIONCAPITA PMTS 2380976 | −$1,875.00 | | $76,800.17 |
| 08/14/2019 | DEPOSIT (View) | | $19,352.94 | $78,675.17 |
| 08/14/2019 | DEPOSIT (View) | | $40,000.00 | $59,322.23 |
| 08/13/2019 | CHECK 8487 (View) | −$5,000.00 | | $19,322.23 |
| 08/13/2019 | CFG MERCHANT SOL 8446623467 844.662.3467#10 | −$2,999.00 | | $24,322.23 |
| 08/13/2019 | THRYVE CAPITAL ACHPAYMENT W085 | −$1,888.00 | | $27,321.23 |
| 08/13/2019 | EXPANSIONCAPITA PMTS 2378468 | −$1,875.00 | | $29,209.23 |
| 08/12/2019 | CFG MERCHANT SOL 8446623467 844.662.3467#9 | −$2,999.00 | | $31,084.23 |
| 08/12/2019 | THRYVE CAPITAL ACHPAYMENT W084 | −$1,888.00 | | $34,083.23 |
| 08/12/2019 | EXPANSIONCAPITA PMTS 2375907 | −$1,875.00 | | $35,971.23 |
| 08/09/2019 | CHECK 8486 (View) | −$5,000.00 | | $37,846.23 |
| 08/09/2019 | FUNDKITE 1627 CASH C&D 70048764 | −$3,590.30 | | $42,846.23 |
| 08/09/2019 | CFG MERCHANT SOL 8446623467 844.662.3467#8 | −$2,999.00 | | $46,436.53 |
| 08/09/2019 | THRYVE CAPITAL ACHPAYMENT W083 | −$1,888.00 | | $49,435.53 |
| 08/09/2019 | EXPANSIONCAPITA PMTS 2373226 | −$1,875.00 | | $51,323.53 |
| 08/09/2019 | CONTRACTORS RETI DRAFTREQUE CONTRACTORS PLA | −$1,763.71 | | $53,198.53 |

Help

**CFG2 - 000182**

| Date | Description | Debit (-) | Credit (+) | Balance |
|---|---|---|---|---|
| 08/09/2019 | TOYOTA FINANCIAL RETAIL_PAY 81815596080819 | −$944.94 | | $54,962.24 |
| 08/09/2019 | FORD MOTOR CR FORDCREDIT 054546924 | −$855.69 | | $55,907.18 |
| 08/09/2019 | FORD MOTOR CR FORDCREDIT 056032353 | −$637.30 | | $56,762.87 |
| 08/09/2019 | FORD MOTOR CR FORDCREDIT 056129039 | −$637.30 | | $57,400.17 |
| 08/09/2019 | FORD MOTOR CR FORDCREDIT 054565620 | −$478.10 | | $58,037.47 |
| 08/09/2019 | FORD MOTOR CR FORDCREDIT 056076985 | −$346.74 | | $58,515.57 |
| 08/08/2019 | SERVICE CHARGE FOR ACCOUNT 000009839984250 | −$157.72 | | $58,862.31 |
| 08/08/2019 | CHECK 6002360 (View) | −$498.67 | | $59,020.03 |
| 08/08/2019 | CHECK 8483 (View) | −$227,890.26 | | $59,518.70 |
| 08/08/2019 | CHECK 8480 (View) | −$10,000.00 | | $287,408.96 |
| 08/08/2019 | FCPS COLLECTION 5530 | −$35,919.00 | | $297,408.96 |
| 08/08/2019 | FUNDKITE 1627 CASH C&D 70048764 | −$3,590.30 | | $333,327.96 |
| 08/08/2019 | CFG MERCHANT SOL 8446623467 844.662.3467#7 | −$2,999.00 | | $336,918.26 |
| 08/08/2019 | THRYVE CAPITAL ACHPAYMENT W082 | −$1,888.00 | | $339,917.26 |
| 08/08/2019 | EXPANSIONCAPITA PMTS 2370474 | −$1,875.00 | | $341,805.26 |
| 08/07/2019 | CHECK 8481 (View) | −$3,000.00 | | $343,680.26 |
| 08/07/2019 | AMEX EPAYMENT ACH PMT S0666 | −$10,000.00 | | $346,680.26 |
| 08/07/2019 | FUNDKITE 1627 CASH C&D 70048764 | −$3,590.30 | | $356,680.26 |
| 08/07/2019 | CFG MERCHANT SOL 8446623467 844.662.3467#6 | −$2,999.00 | | $360,270.56 |
| 08/07/2019 | THRYVE CAPITAL ACHPAYMENT W081 | −$1,888.00 | | $363,269.56 |
| 08/07/2019 | EXPANSIONCAPITA PMTS 2368001 | −$1,875.00 | | $365,157.56 |
| 08/07/2019 | DC-D.C. GOVERNME SOARACH 109001301824AS0 | | $151,575.71 | $367,032.56 |
| 08/06/2019 | CHECK 8476 (View) | −$449.04 | | $215,456.85 |
| 08/06/2019 | FUNDKITE 1627 CASH C&D 70048764 | −$3,590.30 | | $215,905.89 |
| 08/06/2019 | CFG MERCHANT SOL 8446623467 844.662.3467#5 | −$2,999.00 | | $219,496.19 |
| 08/06/2019 | THRYVE CAPITAL ACHPAYMENT W080 | −$1,888.00 | | $222,495.19 |
| 08/06/2019 | EXPANSIONCAPITA PMTS 2365536 | −$1,875.00 | | $224,383.19 |
| 08/06/2019 | GWU EPAYABLES EPAYABLES | | $160,000.00 | $226,258.19 |
| 08/05/2019 | CHECK 6002333 (View) | −$115.03 | | $66,258.19 |
| 08/05/2019 | CHECK 8470 (View) | −$1,251.39 | | $66,373.22 |
| 08/05/2019 | CHECK 8466 (View) | −$2,850.00 | | $67,624.61 |
| 08/05/2019 | AMEX EPAYMENT ACH PMT S5856 | −$5,000.00 | | $70,474.61 |
| 08/05/2019 | FUNDKITE 1627 CASH C&D 70048764 | −$3,590.30 | | $75,474.61 |
| 08/05/2019 | CFG MERCHANT SOL 8446623467 844.662.3467#4 | −$2,999.00 | | $79,064.91 |
| 08/05/2019 | ADVANCE SMART, L ADVANCE BROUGHTON CONST | −$2,895.00 | | $82,063.91 |
| 08/05/2019 | THRYVE CAPITAL ACHPAYMENT W079 | −$1,888.00 | | $84,958.91 |
| 08/05/2019 | EXPANSIONCAPITA PMTS 2363431 | −$1,875.00 | | $86,846.91 |
| 08/02/2019 | CHECK 8482 (View) | −$5,350.00 | | $88,721.91 |
| 08/02/2019 | FUNDKITE 1627 CASH C&D 70048764 | −$3,590.30 | | $94,071.91 |
| 08/02/2019 | CFG MERCHANT SOL 8446623467 844.662.3467#3 | −$2,999.00 | | $97,662.21 |
| 08/02/2019 | THRYVE CAPITAL ACHPAYMENT W078 | −$1,888.00 | | $100,661.21 |

Help

Case 25-10055-ELG    Document 15-14    Filed 08/12/26    Page 81 of 318

**CFG2 - 000183**

| Date | Description | Debit (-) | Credit (+) | Balance |
|------|-------------|-----------|------------|---------|
| 08/02/2019 | EXPANSIONCAPITA PMTS 2360849 | −$1,875.00 | | $102,549.21 |
| 08/02/2019 | DC-D.C. GOVERNME SOARACH 109001301289AM0 | | $13,740.75 | $104,424.21 |
| 08/02/2019 | THRYVE CAPITAL 8559722748 1650470 | | $69,900.00 | $90,683.46 |
| 08/01/2019 | CHECK 6002335 (View) | −$487.61 | | $20,783.46 |
| 08/01/2019 | CHECK 8471 (View) | −$1,196.72 | | $21,271.07 |
| 08/01/2019 | CHECK 8457 (View) | −$11,713.00 | | $22,467.79 |
| 08/01/2019 | FCPS COLLECTION 5530 | −$37,414.83 | | $34,180.79 |
| 08/01/2019 | FUNDKITE 1627 CASH C&D 70048764 | −$3,590.30 | | $71,595.62 |
| 08/01/2019 | ADVANCE SMART, L ADVANCE BROUGHTON CONST | −$3,300.00 | | $75,185.92 |
| 08/01/2019 | CFG MERCHANT SOL 8446623467 844.662.3467#2 | −$2,999.00 | | $78,485.92 |
| 08/01/2019 | EXPANSIONCAPITA PMTS 2358158 | −$1,875.00 | | $81,484.92 |
| 08/01/2019 | CONTRACTORS RETI DRAFTREQUE CONTRACTORS PLA | −$1,753.46 | | $83,359.92 |
| 08/01/2019 | HARBOREASTPROP RENT RENT | −$1,500.00 | | $85,113.38 |
| 08/01/2019 | CARDMEMBER SERV ELECT PYMT ***********4204 | −$1,500.00 | | $86,613.38 |
| 08/01/2019 | THRYVE CAPITAL ACHPAYMENT W076 | −$1,165.00 | | $88,113.38 |
| 08/01/2019 | SUNTRUST BANKCAR SUNTRUSTSP 558966307001007 | −$500.00 | | $89,278.38 |

Last login at 8:52 am ET on Wednesday, August 28, 2019

Privacy    |    Security Assurance    |    Digital Services Agreement    |    ESign Agreement    |    Accessibility    |    Site Map    |    mtb.com

NMLS#381076

©2019 M&T Bank. All Rights Reserved.

Help

```
INDUSTRIAL BANK                   305 00001 02              PAGE:    1
4812 GEORGIA AVENUE NW            ACCOUNT:      XXXXXX9611  05/31/2019
WASHINGTON DC 20011


TELEPHONE:202-722-2000




                                      h


         BROUGHTON CONSTRUCTION
         CASEY B STRINGER                              30
         4832 NANNIE HELEN BURROUGHS                    4
         WASHINGTON DC  20019                          41
```

```
================================================================================
   AT INDUSTRIAL, WE WORK EVERY DAY TO BE MUCH MORE THAN A BANK. WE STRIVE
   TO ASSIST YOU IN YOUR NEXT LIFE-CHANGING FINANCIAL GOAL. WHETHER YOU'RE
   GROWING YOUR BUSINESS OR BUYING A HOME INDUSTRIAL IS HERE TO HELP.
   VISIT US AT WWW.INDUSTRIAL-BANK.COM
   NEW Industrial Bank Debit Card Rewards Points Programs starting March
   16th! Redeem your current reward points by March 15th so you don't lose
   them. Go to http://www.manage-my-rewards.com TODAY to redeem your current
   points. For more details, visit industrial-bank.com or call 202-722-2000.

================================================================================
                       SUMMARY OF ACCOUNTS
================================================================================
                          ACCOUNT       CURRENT  MATURITY
ACCOUNT TYPE              NUMBER        BALANCE    DATE

ENTERPRISE CHECKING ACCOUNT   XXXXXX9611     15,094.15

 *TOTAL CURRENT BALANCE*                     15,094.15

================================================================================
            ENTERPRISE CHECKING ACCOUNT XXXXXX9611
================================================================================
        DESCRIPTION          DEBITS      CREDITS   DATE         BALANCE

BALANCE LAST STATEMENT ............................. 04/30/19    176,310.39
DRAW3 GILBANE BUIL1627 PROJECT NAME: GBC-HOWARD SCHOOL
    OF NURSING SWING SPA             30,198.58 05/01/19    206,508.97
QLA -- StandardC LeasingSrv QDSQLAXXXXX3802
                          282.98               05/01/19    206,225.99
LEASE SERVICES ACH PYMTS 100-2335228-002
                          557.56               05/01/19    205,668.43
FORWARD FINANCIN FF       1,489.29             05/01/19    204,179.14
FIRST CITIZENS B CREDITCARD 043000094096320
                          6,500.00             05/01/19    197,679.14
AMEX EPAYMENT ACH PMT S0048   10,000.00        05/01/19    187,679.14
CHECK # 6382              1,950.00             05/01/19    185,729.14
CHECK # 6402              2,160.00             05/01/19    183,569.14
CHECK # 6398              2,315.00             05/01/19    181,254.14
                 * * * C O N T I N U E D * * *
```



CFG2 - 000169

```
INDUSTRIAL BANK                   305 00001 02              PAGE:     2
4812 GEORGIA AVENUE NW            ACCOUNT:     XXXXXX9611  05/31/2019
WASHINGTON DC 20011


TELEPHONE:202-722-2000

        BROUGHTON CONSTRUCTION
```

```
================================================================================
                ENTERPRISE CHECKING ACCOUNT XXXXXX9611
================================================================================
        DESCRIPTION            DEBITS        CREDITS    DATE        BALANCE

CHECK # 6353                  4,464.50                05/01/19    176,789.64
CHECK # 6386                  5,000.00                05/01/19    171,789.64
FORWARD FINANCIN FF           1,489.29                05/02/19    170,300.35
CHECK # 6372                     30.77                05/02/19    170,269.58
CHECK # 6345                    155.50                05/02/19    170,114.08
CHECK # 6387                  3,577.71                05/02/19    166,536.37
CHECK # 6397                 10,188.00                05/02/19    156,348.37
FORWARD FINANCIN FF           1,489.29                05/03/19    154,859.08
AMEX EPAYMENT ACH PMT S3690   4,837.40                05/03/19    150,021.68
CHECK # 6385                    319.00                05/03/19    149,702.68
CHECK # 6395                 23,714.61                05/03/19    125,988.07
DEPOSIT                                   10,294.10   05/06/19    136,282.17
FORWARD FINANCIN FF           1,489.29                05/06/19    134,792.88
CHECK # 6364                    100.00                05/06/19    134,692.88
CHECK # 6371                    837.50                05/06/19    133,855.38
CHECK # 6405                  1,000.00                05/06/19    132,855.38
CHECK # 6400                  3,000.00                05/06/19    129,855.38
FORWARD FINANCIN FF           1,489.29                05/07/19    128,366.09
CHECK # 6352                    156.57                05/07/19    128,209.52
CHECK # 6347                    280.00                05/07/19    127,929.52
CHECK # 6406                 40,000.00                05/07/19     87,929.52
FORWARD FINANCIN FF           1,489.29                05/08/19     86,440.23
THE SHERWIN WILL ONLINE PAY SW 000003347103
                              1,686.64                05/08/19     84,753.59
CHECK # 6401                    969.00                05/08/19     83,784.59
CHECK # 6389                  1,276.48                05/08/19     82,508.11
COMCAST 8299400 247613446 2887050
                                287.87                05/09/19     82,220.24
FORWARD FINANCIN FF           1,489.29                05/09/19     80,730.95
CHECK # 6407                 15,227.10                05/09/19     65,503.85
SERVICE CHARGE                    2.00                05/09/19     65,501.85
DISCOUNT TSYS/TRANSFIRST 39300982938127 BROUGHTON
    CONSTRUCTION DISCOUNT       200.47                05/10/19     65,301.38
FORWARD FINANCIN FF           1,489.29                05/10/19     63,812.09
CHECK # 6403                  1,595.60                05/10/19     62,216.49
CHECK # 6408                 16,250.00                05/10/19     45,966.49
FORWARD FINANCIN FF           1,489.29                05/13/19     44,477.20
CHECK # 6410                  1,595.60                05/13/19     42,881.60
CHECK # 6411                 29,647.21                05/13/19     13,234.39
WIRE IN                                   71,721.00   05/14/19     84,955.39
WIRE FEE                         10.00                05/14/19     84,945.39
FORWARD FINANCIN FF           1,489.29                05/14/19     83,456.10
DEPOSIT                                   16,935.25   05/15/19    100,391.35
CFG MERCHANT SOL 8446623467 844.662.3467
                              1,139.00                05/15/19     99,252.35
                 * * * C O N T I N U E D * * *
```



)FDIC

```
INDUSTRIAL BANK                305 00001 02              PAGE:     3
4812 GEORGIA AVENUE NW         ACCOUNT:      XXXXXX9611  05/31/2019
WASHINGTON DC 20011


TELEPHONE:202-722-2000

         BROUGHTON CONSTRUCTION

========================================================================
              ENTERPRISE CHECKING ACCOUNT XXXXXX9611
========================================================================
       DESCRIPTION           DEBITS      CREDITS    DATE        BALANCE

FORWARD FINANCIN FF         1,489.29               05/15/19     97,763.06
City of Richmond EDI PYMNTS 7359118042  12,636.14 05/16/19    110,399.20
CFG MERCHANT SOL 8446623467 844.662.3467#2
                           1,139.00               05/16/19    109,260.20
FORWARD FINANCIN FF         1,489.29               05/16/19    107,770.91
CHECK # 6404               1,000.00               05/16/19    106,770.91
CHECK # 6412              45,000.00               05/16/19     61,770.91
CFG MERCHANT SOL 8446623467 844.662.3467#3
                           1,139.00               05/17/19     60,631.91
VERIZON WIRELESS PAYMENTS 022128833800001
                           1,337.07               05/17/19     59,294.84
FORWARD FINANCIN FF         1,489.29               05/17/19     57,805.55
Return mail fee                5.00               05/20/19     57,800.55
Return mail fee                5.00               05/20/19     57,795.55
DC WATER UTIL BILL 000000135293   319.06          05/20/19     57,476.49
STAPLES COMM ONLINE PMT 142963926418564
                             878.30               05/20/19     56,598.19
CFG MERCHANT SOL 8446623467 844.662.3467#4
                           1,139.00               05/20/19     55,459.19
FORWARD FINANCIN FF         1,489.29               05/20/19     53,969.90
CAPITAL ONE CARD PAYMENT 189-21567-19
                          10,000.00               05/20/19     43,969.90
CFG MERCHANT SOL 8446623467 844.662.3467#5
                           1,139.00               05/21/19     42,830.90
FORWARD FINANCIN FF         1,489.29               05/21/19     41,341.61
CHECK # 6420                  79.65               05/21/19     41,261.96
CHECK # 6415                 230.79               05/21/19     41,031.17
CHECK # 6416                 896.00               05/21/19     40,135.17
CHECK # 6409               1,119.62               05/21/19     39,015.55
CFG MERCHANT SOL 8446623467 844.662.3467#6
                           1,139.00               05/22/19     37,876.55
FORWARD FINANCIN FF         1,489.29               05/22/19     36,387.26
CHECK # 6418                 168.78               05/22/19     36,218.48
CFG MERCHANT SOL 8446623467 844.662.3467#7
                           1,139.00               05/23/19     35,079.48
FORWARD FINANCIN FF         1,489.29               05/23/19     33,590.19
CHECK # 6421               1,500.00               05/23/19     32,090.19
CHECK # 6414               2,670.00               05/23/19     29,420.19
CHECK # 6413               7,500.00               05/23/19     21,920.19
CFG MERCHANT SOL 8446623467 844.662.3467#8
                           1,139.00               05/24/19     20,781.19
FORWARD FINANCIN FF         1,489.29               05/24/19     19,291.90
CHECK # 6422               5,000.00               05/24/19     14,291.90
DEPOSIT                              1,600.00 05/28/19     15,891.90
            * * * C O N T I N U E D * * *
```



)FDIC

```
INDUSTRIAL BANK              305 00001 02              PAGE:    4
4812 GEORGIA AVENUE NW       ACCOUNT:      XXXXXX9611  05/31/2019
WASHINGTON DC 20011


TELEPHONE:202-722-2000

              BROUGHTON CONSTRUCTION
```

```
=================================================================================
              ENTERPRISE CHECKING ACCOUNT XXXXXX9611
=================================================================================
         DESCRIPTION          DEBITS       CREDITS    DATE        BALANCE

COMCAST 8299700 015724329 3122567
                              428.11                  05/28/19    15,463.79
CFG MERCHANT SOL 8446623467 844.662.3467#9
                            1,139.00                  05/28/19    14,324.79
FORWARD FINANCIN FF         1,489.29                  05/28/19    12,835.50
DC GOVT HEALTH WEB PAY 1054635 7,794.59               05/28/19     5,040.91
CHECK # 6419                1,595.60                  05/28/19     3,445.31
DEPOSIT                                  28,000.00    05/29/19    31,445.31
CFG MERCHANT SOL 8446623467 844.662.3467#10
                            1,139.00                  05/29/19    30,306.31
FORWARD FINANCIN FF         1,489.29                  05/29/19    28,817.02
CHECK # 6417                  620.00                  05/29/19    28,197.02
CFG MERCHANT SOL 8446623467 844.662.3467#11
                            1,139.00                  05/30/19    27,058.02
FORWARD FINANCIN FF         1,489.29                  05/30/19    25,568.73
CFG MERCHANT SOL 8446623467 844.662.3467#12
                            1,139.00                  05/31/19    24,429.73
FORWARD FINANCIN FF         1,489.29                  05/31/19    22,940.44
CHECK # 6342                   20.00                  05/31/19    22,920.44
CHECK # 6423                3,000.00                  05/31/19    19,920.44
CHECK # 6424                4,826.29                  05/31/19    15,094.15
BALANCE THIS STATEMENT ..............................  05/31/19    15,094.15

TOTAL CREDITS         (7)     171,385.07
TOTAL DEBITS         (93)     332,601.31
```

```
=================================================================================
                      YOUR CHECKS SEQUENCED
=================================================================================
DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT

05/31    6342*       20.00 05/08    6389*   1,276.48 05/10    6408   16,250.00
05/02    6345*      155.50 05/03    6395*  23,714.61 05/21    6409    1,119.62
05/07    6347*      280.00 05/02    6397   10,188.00 05/13    6410    1,595.60
05/07    6352       156.57 05/01    6398*   2,315.00 05/13    6411   29,647.21
05/01    6353*    4,464.50 05/06    6400    3,000.00 05/16    6412   45,000.00
05/06    6364*      100.00 05/08    6401      969.00 05/23    6413    7,500.00
05/06    6371       837.50 05/01    6402    2,160.00 05/23    6414    2,670.00
05/02    6372*       30.77 05/10    6403    1,595.60 05/21    6415      230.79
05/01    6382*    1,950.00 05/16    6404    1,000.00 05/21    6416      896.00
05/03    6385       319.00 05/06    6405    1,000.00 05/29    6417      620.00
05/01    6386     5,000.00 05/07    6406   40,000.00 05/22    6418      168.78
05/02    6387*    3,577.71 05/09    6407   15,227.10 05/28    6419    1,595.60
                   * * *  C O N T I N U E D  * * *
```



CFG2 - 000172

```
INDUSTRIAL BANK                 305 00001 02              PAGE:    5
4812 GEORGIA AVENUE NW          ACCOUNT:     XXXXXX9611   05/31/2019
WASHINGTON DC 20011


TELEPHONE:202-722-2000

          BROUGHTON CONSTRUCTION

===============================================================================
                        YOUR CHECKS SEQUENCED
===============================================================================
DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT

05/21     6420        79.65 05/24     6422   5,000.00 05/31     6424    4,826.29
05/23     6421     1,500.00 05/31     6423   3,000.00

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE

          - - - ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD - - -

     TOTAL CHARGE FOR ENTERPRISE CHECKING:                  2.00

          - - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

     **********************************************************************
     *                               |    TOTAL FOR    |     TOTAL       *
     *                               |   THIS PERIOD   |  YEAR TO DATE    *
     *-------------------------------------------------------------------*
     * TOTAL OVERDRAFT FEES:         |        $.00     |         $.00     *
     *-------------------------------------------------------------------*
     * TOTAL RETURNED ITEM FEES:     |        $.00     |         $.00     *
     **********************************************************************
```



)FDIC

CFG2 - 000173



6342  $20.00  5/31/2019



6345  $155.50  5/2/2019



6347  $280.00  5/7/2019



6352  $156.57  5/7/2019



6353  $4,464.50  5/1/2019



6364  $100.00  5/6/2019



6371  $837.50  5/6/2019



6372  $30.77  5/2/2019



6382  $1,950.00  5/1/2019



6385  $319.00  5/3/2019



6386   $5,000.00   5/1/2019



CFG2 - 000174

6387   $3,577.71   5/2/2019



6389   $1,276.48   5/8/2019



6395   $23,714.61   5/3/2019



6397   $10,188.00   5/2/2019



6398   $2,315.00   5/1/2019



6400   $3,000.00   5/6/2019



6401   $969.00   5/8/2019



6402   $2,160.00   5/1/2019



6403   $1,595.60   5/10/2019



6404   $1,000.00   5/16/2019



CFG2 - 000175

6405   $1,000.00   5/6/2019



6406   $40,000.00   5/7/2019



6407   $15,227.10   5/9/2019



6408   $16,250.00   5/10/2019



6409   $1,119.62   5/21/2019



6410   $1,595.60   5/13/2019



6411   $29,647.21   5/13/2019



6412   $45,000.00   5/16/2019

6413   $7,500.00   5/23/2019



6414    $2,670.00    5/23/2019



CFG2 - 000176

6415    $230.79    5/21/2019



6416    $896.00    5/21/2019



6417    $620.00    5/29/2019



6418    $168.78    5/22/2019



6419    $1,595.60    5/28/2019



6420    $79.65    5/21/2019



6421    $1,500.00    5/23/2019



6422    $5,000.00    5/24/2019



6423    $3,000.00    5/31/2019

CFG2 - 000177



**BROUGHTON CONSTRUCTION COMPANY, LLC**
4832 NANNIE HELEN BURROUGHS AVE NE
WASHINGTON, D.C. 20019
202-589-0086

15-05/540
5/29/2019

PAY TO THE
ORDER OF    Tamla Kirkland                                                                $ ***4,826.29

Four Thousand Eight Hundred Twenty-Six and 29/100******************************************************** DOLLARS

Tamla Kirkland
12807 Greenes Promise Court
Bowie, MD 20720

MEMO

⑈006424⑈ ⑆054000959⑆         9611⑈

6424   $4,826.29   5/31/2019

BROUGHTON CONSTRUCTION ▮9611 Page 10

NAME: _____

NEW: _____

Street and Number                    City                         State                        Zip Code

TYPE OF ACCOUNTS MAINTAINED AND ACCOUNT NUMBERS:

☐ Checking _____    ☐ Installment Loan _____    ☐ Safe deposit (#_____)

☐ Savings _____    ☐ Certificate _____    ☐ Other (describe below) _____

SPECIAL INSTRUCTIONS: _____

Date: _____    Authorized Sginature: _____

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

CUT ALONG BROKEN LINE AND MAIL OR TAKE TO BANK

## RECONCILEMENT FORM

### CHECKS OUTSTANDING

| NUMBER | AMOUNT |
|--------|--------|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL CHECKS OUTSTANDING | |
| BAL. PER CHECKBOOK | |
| TOTAL | |

**TO PROVE BALANCE AS SHOWN ON YOUR STATEMENT**

1. Deduct all bank charges from your checkbook.

2. All checks issued from your personalized checkbook are posted numerically (as issued). Sort your checks numerically.

3. Check off on the stubs of your checkbook each check listed as paid by the Bank and make a list of the numbers and amounts of those still outstanding in the spaces provided at the left. Be sure to include all checks still outstanding from your previous statement. To the sum of the outstanding checks add the balance as shown in your checkbook.

4. List below all deposits which do not appear on the statement and add to this total the balance as shown by the statement.

The two results should agree and if so, this statement as rendered is correct.

| DEPOSITS NOT SHOWN ON STATEMENT | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| BANK BALANCE PER STATEMENT | | |
| TOTAL | | |

**WORK SPACE**

## CREDIT LINE DISCLOSURE STATEMENT

We figure the finance charge on your account by applying the daily periodic rate to your average daily principal balance. To determine the daily principal balance, we take the previous month statement, add the credit limit amount, subtract the available credit limit - this gives the beginning principal balance. We take the current month statement, add the balance last statement, subtract the principal previous statement - this gives the unpaid finance charge. Take the balance last statement, subtract the unpaid finance charge - this gives the daily principal balance; add advance amount, subtract any payments, subtract the finance charge paid current year from the current statement. Add each day's principal balance together, divide by the days this cycle - this gives the average daily balance.

The annual percentage rate disclosed on the front of this statement represents the daily periodic rate expressed on an annualized basis as a yearly rate.

If the credit plan name disclosed on the front of this statement includes the coding VR, then your plan has a variable rate. This feature means that your daily periodic rate, and its corresponding annual percentage rate, may vary.

The payments on your account will be applied first to any unpaid and accrued finance charges, to your outstanding principal balance, then to any late charges, NSF charges, annual membership fees or other charges.

### IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR CREDIT LINE STATEMENT:

Send your inquiry in writing so that we receive it within 60 days after the statement was mailed to you. Send your inquiry to the address shown on the front of the statement.

Your written inquiry must include:

1. Your name and account number;

2. A description of the error and why (to the extent you can explain) you believe it is an error; and

3. The dollar amount of the suspected error.

If you have authorized us to automatically pay your loan from your checking account, you can stop or reverse any automatic payment made towards reducing your loan balance in the amount of the suspected error pending a resolution of the suspected error. If you desire to avail yourself of automatic payment rights, your notification in the form set forth above must be received by us within 60 days after the statement is sent to you.

You remain obligated to pay the parts of your balance not in dispute, but do not have to pay any amount in dispute during the time we are resolving the dispute. During that same time, we may not take any action to collect disputed amounts or report disputed amounts as delinquent.

This is a summary of your rights. A full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon request and in response to a billing error notice.

### IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR ELECTRONIC TRANSFERS:

Telephone or write us at the number or address listed on the front of this statement as soon as you can, If you think your statement or any of your automated teller machine receipts is wrong, or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the **FIRST** statement on which the error or problem appeared.

1. Tell us your name and account number.

2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

### PREAUTHORIZED CREDITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at the telephone number shown on the front of this statement to find out whether or not the deposit was made.

**IMPORTANT:** Every statement should be checked with your own records. If no errors are reported within **60** days, your account will be considered correct.

```
INDUSTRIAL BANK                        305 00001 02              PAGE:      1
4812 GEORGIA AVENUE NW                 ACCOUNT:      XXXXXX9611   07/31/2019
WASHINGTON DC 20011


TELEPHONE:202-722-2000




                                              h


          BROUGHTON CONSTRUCTION
          CASEY B STRINGER                                          30
          4832 NANNIE HELEN BURROUGHS                                2
          WASHINGTON DC   20019                                    105


========================================================================
     AT INDUSTRIAL, WE WORK EVERY DAY TO BE MUCH MORE THAN A BANK. WE STRIVE
     TO ASSIST YOU IN YOUR NEXT LIFE-CHANGING FINANCIAL GOAL. WHETHER YOU'RE
     GROWING YOUR BUSINESS OR BUYING A HOME INDUSTRIAL IS HERE TO HELP.
     VISIT US AT WWW.INDUSTRIAL-BANK.COM
     uChoose Rewards
     Earning Points is Easy. Redeeming them is Fun!
     Enroll your debit card today at www.manage-my-rewards.com
     to start earning points!

========================================================================
                      SUMMARY OF ACCOUNTS
========================================================================
                          ACCOUNT        CURRENT  MATURITY
ACCOUNT TYPE               NUMBER         BALANCE    DATE

ENTERPRISE CHECKING ACCOUNT   XXXXXX9611    130,243.01

 *TOTAL CURRENT BALANCE*                    130,243.01


========================================================================
           ENTERPRISE CHECKING ACCOUNT XXXXXX9611
========================================================================
          DESCRIPTION          DEBITS       CREDITS   DATE        BALANCE

BALANCE LAST STATEMENT ............................... 06/28/19   174,808.77
LEASE SERVICES ACH PYMTS 100-2335228-002
                             557.56                   07/01/19   174,251.21
CFG MERCHANT SOL 8446623467 844.662.3467#27
                           1,139.00                   07/01/19   173,112.21
FORWARD FINANCIN FF        1,489.29                   07/01/19   171,622.92
DC GOVT HEALTH WEB PAY 1054635 9,333.11               07/01/19   162,289.81
CAPITAL ONE CARD PAYMENT 189-28297-19
                          15,000.00                   07/01/19   147,289.81
ERIEINSURANCEWEB PAYMENT 017520002402415
                          22,087.95                   07/01/19   125,201.86
CHECK # 6497                  55.00                   07/01/19   125,146.86
CHECK # 6499                 100.00                   07/01/19   125,046.86
CHECK # 6494                 116.20                   07/01/19   124,930.66
                     * * * C O N T I N U E D * * *
```





CFG2 - 000150

```
INDUSTRIAL BANK                305 00001 02              PAGE:     2
4812 GEORGIA AVENUE NW         ACCOUNT:     XXXXXX9611   07/31/2019
WASHINGTON DC 20011


TELEPHONE:202-722-2000

          BROUGHTON CONSTRUCTION

===============================================================================
                ENTERPRISE CHECKING ACCOUNT XXXXXX9611
===============================================================================
        DESCRIPTION          DEBITS        CREDITS   DATE         BALANCE

CHECK # 6488                   129.22                07/01/19   124,801.44
CHECK # 6464                   211.07                07/01/19   124,590.37
CHECK # 6459                   229.86                07/01/19   124,360.51
CHECK # 6500                 1,747.46                07/01/19   122,613.05
CHECK # 6491                 4,951.00                07/01/19   117,662.05
CHECK # 6461                10,000.00                07/01/19   107,662.05
CFG MERCHANT SOL 8446623467 844.662.3467#28
                             1,139.00                07/02/19   106,523.05
FORWARD FINANCIN FF          1,489.29                07/02/19   105,033.76
CHECK # 6482                   100.00                07/02/19   104,933.76
CHECK # 6471                   110.00                07/02/19   104,823.76
CHECK # 6493                   231.00                07/02/19   104,592.76
CHECK # 6492                 1,320.00                07/02/19   103,272.76
CHECK # 6458                 2,180.00                07/02/19   101,092.76
CHECK # 6457                 4,500.00                07/02/19    96,592.76
CHECK # 6475                16,900.00                07/02/19    79,692.76
CFG MERCHANT SOL 8446623467 844.662.3467#29
                             1,139.00                07/03/19    78,553.76
FORWARD FINANCIN FF          1,489.29                07/03/19    77,064.47
CHECK # 6502                   357.50                07/03/19    76,706.97
CHECK # 6467                   576.00                07/03/19    76,130.97
CHECK # 6426                 5,215.00                07/03/19    70,915.97
CFG MERCHANT SOL 8446623467 844.662.3467#30
                             1,139.00                07/05/19    69,776.97
FORWARD FINANCIN FF          1,489.29                07/05/19    68,287.68
CHECK # 6466                    15.31                07/05/19    68,272.37
CHECK # 6476                   255.63                07/05/19    68,016.74
CHECK # 6503                   449.04                07/05/19    67,567.70
CHECK # 6463                   470.14                07/05/19    67,097.56
CHECK # 6460                 1,156.78                07/05/19    65,940.78
CHECK # 6495                 2,038.48                07/05/19    63,902.30
CHECK # 6501                 3,000.00                07/05/19    60,902.30
CHECK # 6483                 4,174.76                07/05/19    56,727.54
CHECK # 6498                 4,338.09                07/05/19    52,389.45
CFG MERCHANT SOL 8446623467 844.662.3467#31
                             1,139.00                07/08/19    51,250.45
FORWARD FINANCIN FF          1,489.29                07/08/19    49,761.16
CHECK # 6478                    29.41                07/08/19    49,731.75
CHECK # 6479                    53.90                07/08/19    49,677.85
CHECK # 6487                   111.00                07/08/19    49,566.85
CHECK # 6477                 1,621.23                07/08/19    47,945.62
CHECK # 6489                 2,840.00                07/08/19    45,105.62
CHECK # 6462                 3,000.00                07/08/19    42,105.62
CHECK # 6496                 6,822.90                07/08/19    35,282.72
                 * * *  C O N T I N U E D  * * *
```



)FDIC

CFG2 - 000151

```
INDUSTRIAL BANK                    305 00001 02              PAGE:      3
4812 GEORGIA AVENUE NW             ACCOUNT:      XXXXXX9611  07/31/2019
WASHINGTON DC 20011


TELEPHONE:202-722-2000

          BROUGHTON CONSTRUCTION

==============================================================================
               ENTERPRISE CHECKING ACCOUNT XXXXXX9611
==============================================================================
        DESCRIPTION            DEBITS        CREDITS    DATE        BALANCE

COMCAST 8299400 247613446 0648818
                              287.87                  07/09/19      34,994.85
CFG MERCHANT SOL 8446623467 844.662.3467#32
                            1,139.00                  07/09/19      33,855.85
FORWARD FINANCIN FF         1,489.29                  07/09/19      32,366.56
CHECK # 6480                  100.00                  07/09/19      32,266.56
CHECK # 6472                  171.29                  07/09/19      32,095.27
CHECK # 6469                  282.72                  07/09/19      31,812.55
CHECK # 6470                  566.16                  07/09/19      31,246.39
SERVICE CHARGE                  2.00                  07/09/19      31,244.39
WIRE IN                                  350,000.00   07/10/19     381,244.39
WIRE FEE                       10.00                  07/10/19     381,234.39
DISCOUNT TSYS/TRANSFIRST 39300982938127 BROUGHTON
    CONSTRUCTION DISCOUNT     478.88                  07/10/19     380,755.51
CFG MERCHANT SOL 8446623467 844.662.3467#33
                            1,139.00                  07/10/19     379,616.51
FORWARD FINANCIN FF         1,489.29                  07/10/19     378,127.22
RETURN CHECK 6462 ENDORSEMENT IRRG        3,000.00   07/11/19     381,127.22
CFG MERCHANT SOL 8446623467 844.662.3467#34
                            1,139.00                  07/11/19     379,988.22
FORWARD FINANCIN FF         1,489.29                  07/11/19     378,498.93
DRAW6 GILBANE BUIL1627 PROJECT NAME: HOWARD UNIV -
    HOWARD CENTER RESIDENCES             28,803.40   07/12/19     407,302.33
CFG MERCHANT SOL 8446623467 844.662.3467#35
                            1,139.00                  07/12/19     406,163.33
FORWARD FINANCIN FF         1,489.29                  07/12/19     404,674.04
CHECK # 6468                2,500.00                  07/12/19     402,174.04
CHECK # 6485                2,500.00                  07/12/19     399,674.04
CHECK # 6504               15,000.00                  07/12/19     384,674.04
POTOMAC ELEC RES UTIL PMNT 9836613
                              122.76                  07/15/19     384,551.28
CFG MERCHANT SOL 8446623467 844.662.3467#36
                            1,139.00                  07/15/19     383,412.28
FORWARD FINANCIN FF         1,489.29                  07/15/19     381,922.99
CHECK # 6481                  116.18                  07/15/19     381,806.81
CHECK # 6473                  200.00                  07/15/19     381,606.81
CHECK # 6515                  725.28                  07/15/19     380,881.53
CHECK # 6516                1,500.00                  07/15/19     379,381.53
CHECK # 6508                3,000.00                  07/15/19     376,381.53
CHECK # 6438                5,700.00                  07/15/19     370,681.53
City of Richmond EDI PYMNTS 7359119876   37,323.16   07/16/19     408,004.69
CFG MERCHANT SOL 8446623467 844.662.3467#37
                            1,139.00                  07/16/19     406,865.69
FORWARD FINANCIN FF         1,489.29                  07/16/19     405,376.40
CHECK # 6509                  167.08                  07/16/19     405,209.32
                  * * * C O N T I N U E D * * *
```



CFG2 - 000152

```
INDUSTRIAL BANK                  305 00001 02              PAGE:      4
4812 GEORGIA AVENUE NW           ACCOUNT:      XXXXXX9611  07/31/2019
WASHINGTON DC 20011


TELEPHONE:202-722-2000

            BROUGHTON CONSTRUCTION

==============================================================================
                 ENTERPRISE CHECKING ACCOUNT XXXXXX9611
==============================================================================
         DESCRIPTION          DEBITS      CREDITS    DATE        BALANCE

CHECK # 6486                   171.50                07/16/19    405,037.82
CHECK # 6521                 1,500.00                07/16/19    403,537.82
CHECK # 6517                 1,876.67                07/16/19    401,661.15
CHECK # 6465                 2,511.00                07/16/19    399,150.15
CHECK # 6523                15,650.00                07/16/19    383,500.15
CFG MERCHANT SOL 8446623467 844.662.3467#38
                             1,139.00                07/17/19    382,361.15
VERIZON WIRELESS PAYMENTS 022128833800001
                             1,370.78                07/17/19    380,990.37
FORWARD FINANCIN FF          1,489.29                07/17/19    379,501.08
CHECK # 6522                   233.39                07/17/19    379,267.69
CHECK # 6510                   713.00                07/17/19    378,554.69
CHECK # 6512                 1,621.23                07/17/19    376,933.46
CHECK # 6506                 4,000.00                07/17/19    372,933.46
CHECK # 6514                 5,700.78                07/17/19    367,232.68
CHECK # 6484                12,520.00                07/17/19    354,712.68
CFG MERCHANT SOL 8446623467 844.662.3467#39
                             1,139.00                07/18/19    353,573.68
FORWARD FINANCIN FF          1,489.29                07/18/19    352,084.39
CHECK # 6526                20,000.00                07/18/19    332,084.39
CHECK # 6527                52,000.00                07/18/19    280,084.39
DEPOSIT                                  122,504.58 07/19/19    402,588.97
CFG MERCHANT SOL 8446623467 844.662.3467#40
                             1,139.00                07/19/19    401,449.97
FORWARD FINANCIN FF          1,489.29                07/19/19    399,960.68
CHECK # 6513                10,000.00                07/19/19    389,960.68
DC WATER UTIL BILL 000000135293  320.32             07/22/19    389,640.36
CFG MERCHANT SOL 8446623467 844.662.3467#41
                             1,139.00                07/22/19    388,501.36
FORWARD FINANCIN FF          1,489.29                07/22/19    387,012.07
CHECK # 6557                   100.00                07/22/19    386,912.07
CHECK # 6564                   127.97                07/22/19    386,784.10
CHECK # 6511                   200.00                07/22/19    386,584.10
CHECK # 6534                   363.61                07/22/19    386,220.49
CHECK # 6519                 1,490.38                07/22/19    384,730.11
CHECK # 6552                 1,625.28                07/22/19    383,104.83
CHECK # 6528                 2,577.44                07/22/19    380,527.39
CHECK # 6555                 5,045.00                07/22/19    375,482.39
CHECK # 6532                 5,600.00                07/22/19    369,882.39
CHECK # 6565                11,000.00                07/22/19    358,882.39
CFG MERCHANT SOL 8446623467 844.662.3467#42
                             1,139.00                07/23/19    357,743.39
FORWARD FINANCIN FF          1,489.29                07/23/19    356,254.10
CHECK # 6538                    50.00                07/23/19    356,204.10
CHECK # 6562                   200.00                07/23/19    356,004.10
              * * *  C O N T I N U E D  * * *
```



)FDIC

```
INDUSTRIAL BANK                    305 00001 02              PAGE:     5
4812 GEORGIA AVENUE NW             ACCOUNT:     XXXXXX9611   07/31/2019
WASHINGTON DC 20011


TELEPHONE:202-722-2000

           BROUGHTON CONSTRUCTION

==============================================================================
               ENTERPRISE CHECKING ACCOUNT XXXXXX9611
==============================================================================
          DESCRIPTION        DEBITS      CREDITS     DATE        BALANCE
```

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| CHECK # 6563 | 334.59 | | 07/23/19 | 355,669.51 |
| CHECK # 6560 | 1,052.78 | | 07/23/19 | 354,616.73 |
| CHECK # 6518 | 1,490.38 | | 07/23/19 | 353,126.35 |
| CHECK # 6559 | 1,660.00 | | 07/23/19 | 351,466.35 |
| CHECK # 6561 | 2,908.81 | | 07/23/19 | 348,557.54 |
| CHECK # 6556 | 10,000.00 | | 07/23/19 | 338,557.54 |
| CHECK # 6529 | 239,800.50 | | 07/23/19 | 98,757.04 |
| CFG MERCHANT SOL 8446623467 844.662.3467#43 | | | | |
| | 1,139.00 | | 07/24/19 | 97,618.04 |
| FORWARD FINANCIN FF | 1,489.29 | | 07/24/19 | 96,128.75 |
| CHECK # 6548 | 80.37 | | 07/24/19 | 96,048.38 |
| CHECK # 6536 | 147.77 | | 07/24/19 | 95,900.61 |
| CHECK # 6568 | 156.99 | | 07/24/19 | 95,743.62 |
| CHECK # 6554 | 425.00 | | 07/24/19 | 95,318.62 |
| CHECK # 6520 | 1,180.40 | | 07/24/19 | 94,138.22 |
| CHECK # 6550 | 1,673.51 | | 07/24/19 | 92,464.71 |
| CHECK # 6545 | 1,702.29 | | 07/24/19 | 90,762.42 |
| CHECK # 6524 | 8,210.29 | | 07/24/19 | 82,552.13 |
| CHECK # 6541 | 10,906.01 | | 07/24/19 | 71,646.12 |
| CHECK # 6542 | 13,510.00 | | 07/24/19 | 58,136.12 |
| CFG MERCHANT SOL 8446623467 844.662.3467#44 | | | | |
| | 1,139.00 | | 07/25/19 | 56,997.12 |
| FORWARD FINANCIN FF | 1,489.29 | | 07/25/19 | 55,507.83 |
| CHECK # 6551 | 331.42 | | 07/25/19 | 55,176.41 |
| CHECK # 6537 | 518.00 | | 07/25/19 | 54,658.41 |
| CHECK # 6566 | 563.35 | | 07/25/19 | 54,095.06 |
| CHECK # 6567 | 4,950.94 | | 07/25/19 | 49,144.12 |
| CFG MERCHANT SOL 8446623467 844.662.3467#45 | | | | |
| | 1,139.00 | | 07/26/19 | 48,005.12 |
| FORWARD FINANCIN FF | 1,489.29 | | 07/26/19 | 46,515.83 |
| CHECK # 6539 | 190.10 | | 07/26/19 | 46,325.73 |
| CHECK # 6547 | 271.42 | | 07/26/19 | 46,054.31 |
| CHECK # 6530 | 1,064.00 | | 07/26/19 | 44,990.31 |
| CHECK # 6558 | 1,843.00 | | 07/26/19 | 43,147.31 |
| CHECK # 6543 | 2,500.00 | | 07/26/19 | 40,647.31 |
| CHECK # 6525 | 15,120.00 | | 07/26/19 | 25,527.31 |
| DEPOSIT | | 20,000.00 | 07/29/19 | 45,527.31 |
| COMCAST 8299700 050678497 1664527 | | | | |
| | 429.32 | | 07/29/19 | 45,097.99 |
| CFG MERCHANT SOL 8446623467 844.662.3467#46 | | | | |
| | 1,139.00 | | 07/29/19 | 43,958.99 |
| FORWARD FINANCIN FF | 1,489.29 | | 07/29/19 | 42,469.70 |
| CHECK # 6535 | 1,108.00 | | 07/29/19 | 41,361.70 |
| CHECK # 6544 | 1,624.40 | | 07/29/19 | 39,737.30 |
| CHECK # 6533 | 3,000.00 | | 07/29/19 | 36,737.30 |

```
                    * * *  C O N T I N U E D  * * *
```



)FDIC

```
INDUSTRIAL BANK                305 00001 02              PAGE:    6
4812 GEORGIA AVENUE NW         ACCOUNT:     XXXXXX9611  07/31/2019
WASHINGTON DC 20011


TELEPHONE:202-722-2000

               BROUGHTON CONSTRUCTION
```

=======================================================================
               ENTERPRISE CHECKING ACCOUNT XXXXXX9611
=======================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| WIRE IN | | 102,568.00 | 07/30/19 | 139,305.30 |
| WIRE FEE | 10.00 | | 07/30/19 | 139,295.30 |
| CFG MERCHANT SOL 8446623467 844.662.3467#47 | | | | |
| | 1,139.00 | | 07/30/19 | 138,156.30 |
| FORWARD FINANCIN FF | 1,489.29 | | 07/30/19 | 136,667.01 |
| FORWARD FINANCIN FF | 1,489.29 | | 07/31/19 | 135,177.72 |
| HOME DEPOT COMM ONLINE PMT 143028011486127 | | | | |
| | 4,934.71 | | 07/31/19 | 130,243.01 |
| BALANCE THIS STATEMENT ............................. | | | 07/31/19 | 130,243.01 |

```
TOTAL CREDITS      (7)     664,199.14
TOTAL DEBITS     (162)     708,764.90
```

=======================================================================
                        YOUR CHECKS SEQUENCED
=======================================================================

```
DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT

07/03    6426*    5,215.00 07/15    6481      116.18 07/16    6509      167.08
07/15    6438*    5,700.00 07/02    6482      100.00 07/17    6510      713.00
07/02    6457     4,500.00 07/05    6483    4,174.76 07/22    6511      200.00
07/02    6458     2,180.00 07/17    6484   12,520.00 07/17    6512    1,621.23
07/01    6459       229.86 07/12    6485    2,500.00 07/19    6513   10,000.00
07/05    6460     1,156.78 07/16    6486      171.50 07/17    6514    5,700.78
07/01    6461    10,000.00 07/08    6487      111.00 07/15    6515      725.28
07/08    6462     3,000.00 07/01    6488      129.22 07/16    6516    1,500.00
07/05    6463       470.14 07/08    6489*   2,840.00 07/16    6517    1,876.67
07/01    6464       211.07 07/01    6491    4,951.00 07/23    6518    1,490.38
07/16    6465     2,511.00 07/02    6492    1,320.00 07/22    6519    1,490.38
07/05    6466        15.31 07/02    6493      231.00 07/24    6520    1,180.40
07/03    6467       576.00 07/01    6494      116.20 07/16    6521    1,500.00
07/12    6468     2,500.00 07/05    6495    2,038.48 07/17    6522      233.39
07/09    6469       282.72 07/08    6496    6,822.90 07/16    6523   15,650.00
07/09    6470       566.16 07/01    6497       55.00 07/24    6524    8,210.29
07/02    6471       110.00 07/05    6498    4,338.09 07/26    6525   15,120.00
07/09    6472       171.29 07/01    6499      100.00 07/18    6526   20,000.00
07/15    6473*      200.00 07/01    6500    1,747.46 07/18    6527   52,000.00
07/02    6475    16,900.00 07/05    6501    3,000.00 07/22    6528    2,577.44
07/05    6476       255.63 07/03    6502      357.50 07/23    6529  239,800.50
07/08    6477     1,621.23 07/05    6503      449.04 07/26    6530*   1,064.00
07/08    6478        29.41 07/12    6504*  15,000.00 07/22    6532    5,600.00
07/08    6479        53.90 07/17    6506*   4,000.00 07/29    6533    3,000.00
07/09    6480       100.00 07/15    6508    3,000.00 07/22    6534      363.61
                   * * *  C O N T I N U E D  * * *
```



)FDIC

CFG2 - 000155

```
INDUSTRIAL BANK                 305 00001 02                    PAGE:      7
4812 GEORGIA AVENUE NW          ACCOUNT:       XXXXXX9611   07/31/2019
WASHINGTON DC 20011


    TELEPHONE:202-722-2000

            BROUGHTON CONSTRUCTION

===============================================================================
                        YOUR CHECKS SEQUENCED
===============================================================================
DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT

07/29     6535    1,108.00 07/26     6547       271.42 07/23     6559    1,660.00
07/24     6536      147.77 07/24     6548*       80.37 07/23     6560    1,052.78
07/25     6537      518.00 07/24     6550     1,673.51 07/23     6561    2,908.81
07/23     6538       50.00 07/25     6551       331.42 07/23     6562      200.00
07/26     6539*     190.10 07/22     6552*    1,625.28 07/23     6563      334.59
07/24     6541   10,906.01 07/24     6554       425.00 07/22     6564      127.97
07/24     6542   13,510.00 07/22     6555     5,045.00 07/22     6565   11,000.00
07/26     6543    2,500.00 07/23     6556    10,000.00 07/25     6566      563.35
07/29     6544    1,624.40 07/22     6557       100.00 07/25     6567    4,950.94
07/24     6545*   1,702.29 07/26     6558     1,843.00 07/24     6568      156.99

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE

        - - - ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD - - -

    TOTAL CHARGE FOR ENTERPRISE CHECKING:                    2.00

        - - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

    ****************************************************************************
    *                            |   TOTAL FOR    |     TOTAL           *
    *                            |   THIS PERIOD   |   YEAR TO DATE      *
    *---------------------------------------------------------------------*
    * TOTAL OVERDRAFT FEES:       |      $.00      |         $.00        *
    *---------------------------------------------------------------------*
    * TOTAL RETURNED ITEM FEES:   |      $.00      |         $.00        *
    ****************************************************************************
```





6426   $5,215.00   7/3/2019



CFG2 - 000156

6438   $5,700.00   7/15/2019



6457   $4,500.00   7/2/2019



6458   $2,180.00   7/2/2019



6459   $229.86   7/1/2019



6460   $1,156.78   7/5/2019



6461   $10,000.00   7/1/2019



6462   $3,000.00   7/8/2019



6463   $470.14   7/5/2019



6464   $211.07   7/1/2019



6465   $2,511.00   7/16/2019



CFG2 - 000157

6466   $15.31   7/5/2019



6467   $576.00   7/3/2019



6468   $2,500.00   7/12/2019



6469   $282.72   7/9/2019



6470   $566.16   7/9/2019



6471   $110.00   7/2/2019



6472   $171.29   7/9/2019



6473   $200.00   7/15/2019



6475   $16,900.00   7/2/2019

CFG2 - 000158



6476   $255.63   7/5/2019



6477   $1,621.23   7/8/2019



6478   $29.41   7/8/2019



6479   $53.90   7/8/2019



6480   $100.00   7/9/2019



6481   $116.18   7/15/2019



6482   $100.00   7/2/2019



6483   $4,174.76   7/5/2019



6484   $12,520.00   7/17/2019



6485   $2,500.00   7/12/2019

BROUGHTON CONSTRUCTION ▆9611 Page 10



6486   $171.50    7/16/2019



CFG2 - 000159

6487   $111.00    7/8/2019



6488   $129.22    7/1/2019



6489   $2,840.00    7/8/2019



6491   $4,951.00    7/1/2019



6492   $1,320.00    7/2/2019



6493   $231.00    7/2/2019



6494   $116.20    7/1/2019



6495   $2,038.48    7/5/2019



6496   $6,822.90    7/8/2019



6497   $55.00   7/1/2019



6498   $4,338.09   7/5/2019



6499   $100.00   7/1/2019



6500   $1,747.46   7/1/2019



6501   $3,000.00   7/5/2019



6502   $357.50   7/3/2019



6503   $449.04   7/5/2019



6504   $15,000.00   7/12/2019



6506   $4,000.00   7/17/2019



6508   $3,000.00   7/15/2019



6509   $167.08   7/16/2019

CFG2 - 000161



6510   $713.00   7/17/2019



6511   $200.00   7/22/2019



6512   $1,621.23   7/17/2019



6513   $10,000.00   7/19/2019



6514   $5,700.78   7/17/2019



6515   $725.28   7/15/2019



6516   $1,500.00   7/15/2019



6517   $1,876.67   7/16/2019



6518   $1,490.38   7/23/2019

CFG2 - 000162



6519   $1,490.38   7/22/2019



6520   $1,180.40   7/24/2019



6521   $1,500.00   7/16/2019



6522   $233.39   7/17/2019



6523   $15,650.00   7/16/2019



6524   $8,210.29   7/24/2019



6525   $15,120.00   7/26/2019



6526   $20,000.00   7/18/2019



6527   $52,000.00   7/18/2019



6528   $2,577.44   7/22/2019

BROUGHTON CONSTRUCTION ▆▆9611 Page 14

CFG2 - 000163



6529   $239,800.50   7/23/2019



6530   $1,064.00   7/26/2019



6532   $5,600.00   7/22/2019



6533   $3,000.00   7/29/2019



6534   $363.61   7/22/2019



6535   $1,108.00   7/29/2019



6536   $147.77   7/24/2019



6537   $518.00   7/25/2019



6538   $50.00   7/23/2019



6539   $190.10   7/26/2019



6541  $10,906.01  7/24/2019



CFG2 - 000164

6542  $13,510.00  7/24/2019



6543  $2,500.00  7/26/2019



6544  $1,624.40  7/29/2019



6545  $1,702.29  7/24/2019



6547  $271.42  7/26/2019



6548  $80.37  7/24/2019



6550  $1,673.51  7/24/2019



6551  $331.42  7/25/2019



6552  $1,625.28  7/22/2019



6554   $425.00   7/24/2019



CFG2 - 000165

6555   $5,045.00   7/22/2019



6556   $10,000.00   7/23/2019



6557   $100.00   7/22/2019



6558   $1,843.00   7/26/2019



6559   $1,660.00   7/23/2019



6560   $1,052.78   7/23/2019



6561   $2,908.81   7/23/2019



6562   $200.00   7/23/2019



6563   $334.59   7/23/2019



6564   $127.97   7/22/2019



CFG2 - 000166

6565   $11,000.00   7/22/2019



6566   $563.35   7/25/2019



6567   $4,950.94   7/25/2019



6568   $156.99   7/24/2019

NAME: _____

NEW: _____

| Street and Number | City | State | Zip Code |

TYPE OF ACCOUNTS MAINTAINED AND ACCOUNT NUMBERS:

☐ Checking _____  ☐ Installment Loan _____  ☐ Safe deposit (#_____)

☐ Savings _____  ☐ Certificate _____  ☐ Other (describe below) _____

SPECIAL INSTRUCTIONS: _____

Date: _____   Authorized Sginature: _____

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

CUT ALONG BROKEN LINE AND MAIL OR TAKE TO BANK

## RECONCILEMENT FORM

### CHECKS OUTSTANDING

| NUMBER | AMOUNT |
|--------|--------|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | | |
|--------|--------|--------|
| TOTAL CHECKS OUTSTANDING | | |
| BAL. PER CHECKBOOK | | |
| TOTAL | | |

### TO PROVE BALANCE AS SHOWN ON YOUR STATEMENT

1. Deduct all bank charges from your checkbook.

2. All checks issued from your personalized checkbook are posted numerically (as issued). Sort your checks numerically.

3. Check off on the stubs of your checkbook each check listed as paid by the Bank and make a list of the numbers and amounts of those still outstanding in the spaces provided at the left. Be sure to include all checks still outstanding from your previous statement. To the sum of the outstanding checks add the balance as shown in your checkbook.

4. List below all deposits which do not appear on the statement and add to this total the balance as shown by the statement.

The two results should agree and if so, this statement as rendered is correct.

| DEPOSITS NOT SHOWN ON STATEMENT | | |
|--------|--------|--------|
| | | |
| | | |
| | | |
| BANK BALANCE PER STATEMENT | | |
| TOTAL | | |

**WORK SPACE**

## CREDIT LINE DISCLOSURE STATEMENT

We figure the finance charge on your account by applying the daily periodic rate to your average daily principal balance. To determine the daily principal balance, we take the previous month statement, add the credit limit amount, subtract the available credit limit - this gives the beginning principal balance. We take the current month statement, add the balance last statement, subtract the principal previous statement - this gives the unpaid finance charge. Take the balance last statement, subtract the unpaid finance charge - this gives the daily principal balance; add advance amount, subtract any payments, subtract the finance charge paid current year from the current statement. Add each day's principal balance together, divide by the days this cycle - this gives the average daily balance.

The annual percentage rate disclosed on the front of this statement represents the daily periodic rate expressed on an annualized basis as a yearly rate.

If the credit plan name disclosed on the front of this statement includes the coding VR, then your plan has a variable rate. This feature means that your daily periodic rate, and its corresponding annual percentage rate, may vary.

The payments on your account will be applied first to any unpaid and accrued finance charges, to your outstanding principal balance, then to any late charges, NSF charges, annual membership fees or other charges.

### IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR CREDIT LINE STATEMENT:

Send your inquiry in writing so that we receive it within 60 days after the statement was mailed to you. Send your inquiry to the address shown on the front of the statement.

Your written inquiry must include:

1. Your name and account number;

2. A description of the error and why (to the extent you can explain) you believe it is an error; and

3. The dollar amount of the suspected error.

If you have authorized us to automatically pay your loan from your checking account, you can stop or reverse any automatic payment made towards reducing your loan balance in the amount of the suspected error pending a resolution of the suspected error. If you desire to avail yourself of automatic payment rights, your notification in the form set forth above must be received by us within 60 days after the statement is sent to you.

You remain obligated to pay the parts of your balance not in dispute, but do not have to pay any amount in dispute during the time we are resolving the dispute. During that same time, we may not take any action to collect disputed amounts or report disputed amounts as delinquent.

This is a summary of your rights. A full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon request and in response to a billing error notice.

### IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR ELECTRONIC TRANSFERS:

Telephone or write us at the number or address listed on the front of this statement as soon as you can, If you think your statement or any of your automated teller machine receipts is wrong, or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the **FIRST** statement on which the error or problem appeared.

1. Tell us your name and account number.

2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

### PREAUTHORIZED CREDITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at the telephone number shown on the front of this statement to find out whether or not the deposit was made.

**IMPORTANT:** Every statement should be checked with your own records. If no errors are reported within **60** days, your account will be considered correct.





**BROUGHTON CHECKING (**▮**9611)**

8/28/2019 2:05 PM EDT  (Refresh)

## Transactions

Show 200

Total debits: -1,268,752.49 (258), total credits: +1,071,212.09 (58)

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| 08/28/2019 | *FORWARD FINANCIN FF (Pending)* | *1,489.29* | | *123,914.08* |
| 08/27/2019 | *COMCAST 8299700 050678497 1844828 (Pending)* | *429.94* | | *125,403.37* |
| 08/27/2019 | CHECK 6663 | 7,500.00 | | 125,833.31 |
| 08/27/2019 | CHECK 6659 | 5,870.01 | | 133,333.31 |
| 08/27/2019 | CHECK 6634 | 2,912.50 | | 139,203.32 |
| 08/27/2019 | CHECK 6661 | 1,515.51 | | 142,115.82 |
| 08/27/2019 | CHECK 6639 | 117.27 | | 143,631.33 |
| 08/27/2019 | FORWARD FINANCIN FF | 1,489.29 | | 143,748.60 |
| 08/27/2019 | DEPOSIT | | 30,000.00 | 145,237.89 |
| 08/27/2019 | DEPOSIT | | 20,868.30 | 115,237.89 |
| 08/26/2019 | CHECK 6653 | 13,138.89 | | 94,369.59 |
| 08/26/2019 | CHECK 6664 | 5,300.00 | | 107,508.48 |
| 08/26/2019 | CHECK 6623 | 2,825.00 | | 112,808.48 |
| 08/26/2019 | CHECK 6656 | 2,737.00 | | 115,633.48 |
| 08/26/2019 | CHECK 6630 | 2,200.00 | | 118,370.48 |
| 08/26/2019 | CHECK 6650 | 2,037.50 | | 120,570.48 |
| 08/26/2019 | CHECK 6658 | 1,595.60 | | 122,607.98 |
| 08/26/2019 | CHECK 6662 | 1,337.50 | | 124,203.58 |
| 08/26/2019 | CHECK 6635 | 912.50 | | 125,541.08 |
| 08/26/2019 | CHECK 6625 | 669.00 | | 126,453.58 |
| 08/26/2019 | CHECK 6654 | 600.16 | | 127,122.58 |
| 08/26/2019 | CHECK 6655 | 165.00 | | 127,722.74 |
| 08/26/2019 | CHECK 6631 | 77.65 | | 127,887.74 |
| 08/26/2019 | AMEX EPAYMENT ACH PMT S4630 | 5,000.00 | | 127,965.39 |
| 08/26/2019 | HOME DEPOT COMM ONLINE PMT 113048665024981 | 3,515.25 | | 132,965.39 |
| 08/26/2019 | FORWARD FINANCIN FF | 1,489.29 | | 136,480.64 |
| 08/26/2019 | QLA -- StandardC LeasingSrv QDSQLAXXXXX4313 | 565.96 | | 137,969.93 |
| 08/23/2019 | CHECK 6652 | 4,500.00 | | 138,535.89 |
| 08/23/2019 | CHECK 6624 | 3,000.00 | | 143,035.89 |
| 08/23/2019 | CHECK 6628 | 2,665.00 | | 146,035.89 |
| 08/23/2019 | CHECK 6640 | 100.00 | | 148,700.89 |
| 08/23/2019 | CHECK 6629 | 40.00 | | 148,800.89 |
| 08/23/2019 | FORWARD FINANCIN FF | 1,489.29 | | 148,840.89 |
| 08/22/2019 | AMEX EPAYMENT ACH PMT S4024 | 10,000.00 | | 150,330.18 |
| 08/22/2019 | HOME DEPOT COMM ONLINE PMT 143047041653089 | 1,550.08 | | 160,330.18 |
| 08/22/2019 | FORWARD FINANCIN FF | 1,489.29 | | 161,880.26 |
| 08/21/2019 | CHECK 6651 | 40,000.00 | | 163,369.55 |
| 08/21/2019 | CHECK 6602 | 144.00 | | 203,369.55 |
| 08/21/2019 | FORWARD FINANCIN FF | 1,489.29 | | 203,513.55 |
| 08/21/2019 | DEPOSIT | | 2,829.17 | 205,002.84 |

**CFG2 - 000146**

| Date | Description | Amount | Balance |
|------|-------------|-------:|--------:|
| 08/20/2019 | CHECK 6587 | 34,805.20 | 202,173.67 |
| 08/20/2019 | CHECK 6621 | 31,344.22 | 236,978.87 |
| 08/20/2019 | CHECK 6637 | 30,049.20 | 268,323.09 |
| 08/20/2019 | CHECK 6620 | 9,890.00 | 298,372.29 |
| 08/20/2019 | CHECK 6649 | 8,542.62 | 308,262.29 |
| 08/20/2019 | CHECK 6647 | 5,000.00 | 316,804.91 |
| 08/20/2019 | CHECK 6648 | 4,049.34 | 321,804.91 |
| 08/20/2019 | CHECK 6600 | 3,454.00 | 325,854.25 |
| 08/20/2019 | CHECK 6632 | 956.00 | 329,308.25 |
| 08/20/2019 | TRAVELERS BUS INSUR BPITBI002252854 | 1,938.85 | 330,264.25 |
| 08/20/2019 | FORWARD FINANCIN FF | 1,489.29 | 332,203.10 |
| 08/20/2019 | DC WATER UTIL BILL 000000135293 | 317.82 | 333,692.39 |
| 08/19/2019 | CHECK 6627 | 3,750.00 | 334,010.21 |
| 08/19/2019 | CHECK 6581 | 1,510.20 | 337,760.21 |
| 08/19/2019 | CHECK 6606 | 1,475.00 | 339,270.41 |
| 08/19/2019 | CHECK 6638 | 437.42 | 340,745.41 |
| 08/19/2019 | CHECK 6643 | 432.00 | 341,182.83 |
| 08/19/2019 | CHECK 6549 | 206.00 | 341,614.83 |
| 08/19/2019 | CHECK 6645 | 154.27 | 341,820.83 |
| 08/19/2019 | CHECK 6646 | 100.00 | 341,975.10 |
| 08/19/2019 | CHECK 6644 | 100.00 | 342,075.10 |
| 08/19/2019 | CHECK 6594 | 50.33 | 342,175.10 |
| 08/19/2019 | DC GOVT HEALTH WEB PAY 1054635 | 11,933.57 | 342,225.43 |
| 08/19/2019 | FORWARD FINANCIN FF | 1,489.29 | 354,159.00 |
| 08/19/2019 | VERIZON WIRELESS PAYMENTS 022128833800001 | 1,359.54 | 355,648.29 |
| 08/16/2019 | CHECK 6605 | 18,358.69 | 357,007.83 |
| 08/16/2019 | CHECK 6601 | 9,875.70 | 375,366.52 |
| 08/16/2019 | CHECK 6592 | 2,880.00 | 385,242.22 |
| 08/16/2019 | FORWARD FINANCIN FF | 1,489.29 | 388,122.22 |
| 08/15/2019 | CHECK 6618 | 40,000.00 | 389,611.51 |
| 08/15/2019 | CHECK 6614 | 20,753.10 | 429,611.51 |
| 08/15/2019 | CHECK 6603 | 14,147.25 | 450,364.61 |
| 08/15/2019 | CHECK 6615 | 12,270.00 | 464,511.86 |
| 08/15/2019 | CHECK 6619 | 3,000.00 | 476,781.86 |
| 08/15/2019 | FORWARD FINANCIN FF | 1,489.29 | 479,781.86 |
| 08/14/2019 | CHECK 6616 | 12,850.00 | 481,271.15 |
| 08/14/2019 | CHECK 6617 | 5,200.00 | 494,121.15 |
| 08/14/2019 | CHECK 6595 | 1,569.12 | 499,321.15 |
| 08/14/2019 | CHECK 6607 | 1,531.73 | 500,890.27 |
| 08/14/2019 | CAPITAL ONE CARD PAYMENT 188-2734-19 | 27,167.11 | 502,422.00 |
| 08/14/2019 | HOME DEPOT COMM ONLINE PMT 123040113303633 | 11,125.24 | 529,589.11 |
| 08/14/2019 | FORWARD FINANCIN FF | 1,489.29 | 540,714.35 |
| 08/14/2019 | STAPLES COMM ONLINE PMT 123040057655778 | 509.57 | 542,203.64 |
| 08/14/2019 | INTUIT CHECKSFORM 6113033 | 247.06 | 542,713.21 |
| 08/14/2019 | LOWES LAR SYNCB LOWES EPAY XXXXXX2259 | 29.16 | 542,960.27 |
| 08/13/2019 | CHECK 6610 | 69,362.55 | 542,989.43 |
| 08/13/2019 | CHECK 6612 | 19,237.00 | 612,351.98 |
| 08/13/2019 | CHECK 6597 | 18,278.80 | 631,588.98 |
| 08/13/2019 | CHECK 6599 | 10,371.00 | 649,867.78 |
| 08/13/2019 | CHECK 6588 | 7,846.00 | 660,238.78 |
| 08/13/2019 | CHECK 6507 | 5,000.00 | 668,084.78 |

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| 08/13/2019 | FORWARD FINANCIN FF | 1,489.29 | | 673,084.78 |
| 08/13/2019 | POTOMAC ELEC RES UTIL PMNT 6873652 | 162.96 | | 674,574.07 |
| 08/12/2019 | CHECK 6604 | 26,028.66 | | 674,737.03 |
| 08/12/2019 | CHECK 6590 | 22,922.80 | | 700,765.69 |
| 08/12/2019 | CHECK 6589 | 7,000.00 | | 723,688.49 |
| 08/12/2019 | CHECK 6613 | 3,000.00 | | 730,688.49 |
| 08/12/2019 | CHECK 6609 | 1,650.48 | | 733,688.49 |
| 08/12/2019 | CHECK 6608 | 100.00 | | 735,338.97 |
| 08/12/2019 | AMEX EPAYMENT ACH PMT S9488 | 10,000.00 | | 735,438.97 |
| 08/12/2019 | FORWARD FINANCIN FF | 1,489.29 | | 745,438.97 |
| 08/12/2019 | DISCOUNT TSYS/TRANSFIRST 39300982938127 BROUGHTON CONSTRUCTION DISCOUNT | 55.80 | | 746,928.26 |
| 08/09/2019 | SERVICE CHARGE | 2.00 | | 746,984.06 |
| 08/09/2019 | CHECK 6586 | 3,672.02 | | 746,986.06 |
| 08/09/2019 | CHECK 6577 | 1,570.71 | | 750,658.08 |
| 08/09/2019 | DC-OTR-WEB-BPF PAYMENTS 591097 | 23,423.70 | | 752,228.79 |
| 08/09/2019 | FORWARD FINANCIN FF | 1,489.29 | | 775,652.49 |
| 08/09/2019 | COMCAST 8299400 441002602 3395576 | 287.87 | | 777,141.78 |
| 08/09/2019 | LOC ADVANCE (XX281) | | 470,283.53 | 777,429.65 |
| 08/08/2019 | CHECK 6474 | 8,155.00 | | 307,146.12 |
| 08/08/2019 | CHECK 6573 | 789.70 | | 315,301.12 |
| 08/08/2019 | CHECK 6584 | 642.36 | | 316,090.82 |
| 08/08/2019 | CHECK 6578 | 40.00 | | 316,733.18 |
| 08/08/2019 | CHECK 6574 | 22.26 | | 316,773.18 |
| 08/08/2019 | CHECK 6576 | 13.06 | | 316,795.44 |
| 08/08/2019 | AMEX EPAYMENT ACH PMT S2284 | 5,000.00 | | 316,808.50 |
| 08/08/2019 | FORWARD FINANCIN FF | 1,489.29 | | 321,808.50 |
| 08/07/2019 | CHECK 6582 | 18,878.04 | | 323,297.79 |
| 08/07/2019 | FORWARD FINANCIN FF | 1,489.29 | | 342,175.83 |
| 08/07/2019 | DEPOSIT | | 227,890.26 | 343,665.12 |
| 08/06/2019 | CHECK 6579 | 3,065.24 | | 115,774.86 |
| 08/06/2019 | CHECK 6540 | 260.00 | | 118,840.10 |
| 08/06/2019 | CAPITAL ONE CARD PAYMENT 188-2625-19 | 5,000.00 | | 119,100.10 |
| 08/06/2019 | FORWARD FINANCIN FF | 1,489.29 | | 124,100.10 |
| 08/05/2019 | CHECK 6571 | 33,048.15 | | 125,589.39 |
| 08/05/2019 | CHECK 6585 | 10,000.00 | | 158,637.54 |
| 08/05/2019 | CHECK 6572 | 5,000.00 | | 168,637.54 |
| 08/05/2019 | CHECK 6575 | 2,640.00 | | 173,637.54 |
| 08/05/2019 | CHECK 6580 | 1,375.28 | | 176,277.54 |
| 08/05/2019 | CHECK 6583 | 1,356.25 | | 177,652.82 |
| 08/05/2019 | CAPITAL ONE CARD PAYMENT 188-2596-19 | 5,000.00 | | 179,009.07 |
| 08/05/2019 | FORWARD FINANCIN FF | 1,489.29 | | 184,009.07 |
| 08/05/2019 | City of Richmond EDI PYMNTS 7359120467 | | 76,075.00 | 185,498.36 |
| 08/02/2019 | CHECK 6531 | 10,000.00 | | 109,423.36 |
| 08/02/2019 | CHECK 6546 | 160.00 | | 119,423.36 |
| 08/02/2019 | FORWARD FINANCIN FF | 1,489.29 | | 119,583.36 |
| 08/02/2019 | TEXTURA CO TEXTURA CORPORAT TX_0020_GILBANE BUILDING COMPANY_HOWARD UNIV-HARRIET | 133.56 | | 121,072.65 |
| 08/02/2019 | DRAW7 GILBANE BUIL1627 PROJECT NAME: HOWARD UNIV - HOWARD CENTER RESIDENCES | | 66,295.05 | 121,206.21 |
| 08/01/2019 | CHECK 6570 | 30,000.00 | | 54,911.16 |
| 08/01/2019 | CHECK 6569 | 6,685.00 | | 84,911.16 |
| 08/01/2019 | JAYCEE DEVELOPME SALE | 31,600.00 | | 91,596.16 |
| 08/01/2019 | CAPITAL ONE CARD PAYMENT 188-2579-19 | 5,000.00 | | 123,196.16 |

CFG2 - 000148

| 08/01/2019 | FORWARD FINANCIN FF | 1,489.29 | 128,196.16 |
| 08/01/2019 | LEASE SERVICES ACH PYMTS 100-2335228-002 | 557.56 | 129,685.45 |

Additional items prior to 08/01/2019 may be available in the transaction archive.

FDIC Member FDIC | Equal Housing Lender | Equal Opportunity Lender

© 2001 - 2019 Fiserv, Inc. or its affiliates

CASH ONLY IF ALL *CheckLock™* SECURITY FEATURES LISTED ON BACK INDICATE NO TAMPERING OR COPYING



**BROUGHTON CONSTRUCTION COMPANY, INC.**
4832 Nannie Helen Burroughs Ave NE
Washington, DC 20019
(202) 589-0066

MANUFACTURERS & TRADERS TR CO
1680 K Street Northwest
Washington, DC 20006
7-11/520

CFG2 - 000179    6801

PAY TO THE
ORDER OF _____



X VOID                                          $

_____ DOLLARS

MEMO _____

⑂"006801⑂"  ⑂:052000113⑂:          4250⑂"

6801



6801



(3/11)



Rev 3/11

CFG2 - 000197

**BROUGHTON CHECKING – █ 9611 ⌄**

# Account Information

## Balance

| | |
|---|---|
| Previous Day Transactions (-$133,787.14 / +$0.00) | -$133,787.14 |
| Current Balance | $198,604.76 |
| Total Float | $0.00 |
| Holds | $0.00 |
| Pending Transactions (-$5,441.16 / +$0.00) | -$5,441.16 |
| Other Transfers | $0.00 |
| Today's Float | $0.00 |
| Available Balance | $193,163.60 |
| Total Funds Available | $193,163.60 |

## Activity

| | |
|---|---|
| Last Deposit (Jan 24, 2020) | $600.00 |
| Last Check (Jan 27, 2020) | $37,400.01 |

## Interest

| | |
|---|---|
| Last Interest Payment | $0.00 |

# Search Transactions

**Activity:** All transactions **Type:** All

# Transactions

🕐 Pending   🟢 Posted        Total debits: -34,979,746.54 (3863)    Total credits: +35,172,910.14 (330)

| | Date ▾ | Description ⇕ | Debit ⇕ | Credit ⇕ | Balance |
|---|---|---|---|---|---|
| 🕐 | Jan 28, 2020 | AMEX EPAYMENT ACH PMT S2814 | 5,000.00 | | 193,163.60 |
| 🕐 | Jan 28, 2020 | COMCAST 8299700 050678497 5828720 | 441.16 | | 198,163.60 |
| 🟢 | Jan 27, 2020 | CHECK 7206 | 37,400.01 | | 198,604.76 |
| 🟢 | Jan 27, 2020 | CHECK 7172 | 30,000.00 | | 236,004.77 |
| 🟢 | Jan 27, 2020 | CHECK 7209 | 27,687.03 | | 266,004.77 |
| 🟢 | Jan 27, 2020 | CHECK 7207 | 10,000.00 | | 293,691.80 |
| 🟢 | Jan 27, 2020 | CHECK 7204 | 7,500.00 | | 303,691.80 |
| 🟢 | Jan 27, 2020 | CHECK 7208 | 5,033.00 | | 311,191.80 |
| 🟢 | Jan 27, 2020 | CHECK 7221 | 1,167.10 | | 316,224.80 |
| 🟢 | Jan 27, 2020 | JAYCEE DEVELOPME SALE | 15,000.00 | | 317,391.90 |
| 🟢 | Jan 24, 2020 | CHECK 7205 | 20,000.00 | | 332,391.90 |
| 🟢 | Jan 24, 2020 | CHECK 7164 | 19,621.53 | | 352,391.90 |
| 🟢 | Jan 24, 2020 | CHECK 7193 | 9,274.50 | | 372,013.43 |
| 🟢 | Jan 24, 2020 | CHECK 7186 | 1,000.00 | | 381,287.93 |
| 🟢 | Jan 24, 2020 | CHECK 7177 | 67.48 | | 382,287.93 |
| 🟢 | Jan 24, 2020 | LOAN PAYMENT | 22,157.08 | | 382,355.41 |
| 🟢 | Jan 24, 2020 | LOAN PAYMENT # 103281 | 8,135.82 | | 404,512.49 |

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| Jan 24, 2020 | DEPOSIT | | 600.00 CFG2 - 000198 | 412,648.31 |
| Jan 23, 2020 | CHECK 7171 | 10,586.25 | | 412,048.31 |
| Jan 23, 2020 | CHECK 7168 | 7,301.64 | | 422,634.56 |
| Jan 23, 2020 | CHECK 7183 | 594.90 | | 429,936.20 |
| Jan 23, 2020 | CHECK 7175 | 137.40 | | 430,531.10 |
| Jan 23, 2020 | CHECK 7188 | 136.97 | | 430,668.50 |
| Jan 23, 2020 | CHECK 7178 | 118.00 | | 430,805.47 |
| Jan 22, 2020 | CHECK 7203 | 42,446.00 | | 430,923.47 |
| Jan 22, 2020 | CHECK 7190 | 3,700.00 | | 473,369.47 |
| Jan 22, 2020 | CHECK 7181 | 2,680.00 | | 477,069.47 |
| Jan 22, 2020 | CHECK 7185 | 1,292.20 | | 479,749.47 |
| Jan 22, 2020 | CHECK 7184 | 1,000.00 | | 481,041.67 |
| Jan 22, 2020 | CHECK 7174 | 638.70 | | 482,041.67 |
| Jan 22, 2020 | CHECK 7189 | 565.57 | | 482,680.37 |
| Jan 22, 2020 | CHECK 7200 | 510.00 | | 483,245.94 |
| Jan 22, 2020 | CHECK 7197 | 474.07 | | 483,755.94 |
| Jan 22, 2020 | CHECK 7196 | 111.00 | | 484,230.01 |
| Jan 22, 2020 | CHECK 7182 | 54.50 | | 484,341.01 |
| Jan 22, 2020 | 2555 LP/LEARNING LEAF- DRAW #5 | | 85,602.98 | 484,395.51 |
| Jan 21, 2020 | CHECK 7179 | 10,250.00 | | 398,792.53 |
| Jan 21, 2020 | CHECK 7194 | 10,000.00 | | 409,042.53 |
| Jan 21, 2020 | CHECK 7169 | 10,000.00 | | 419,042.53 |
| Jan 21, 2020 | CHECK 7149 | 6,560.00 | | 429,042.53 |
| Jan 21, 2020 | CHECK 7195 | 3,100.00 | | 435,602.53 |
| Jan 21, 2020 | CHECK 7173 | 2,250.00 | | 438,702.53 |
| Jan 21, 2020 | CHECK 7201 | 1,421.31 | | 440,952.53 |
| Jan 21, 2020 | CHECK 7155 | 159.97 | | 442,373.84 |
| Jan 21, 2020 | CHECK 7202 | 115.17 | | 442,533.81 |
| Jan 21, 2020 | CHECK 7191 | 100.00 | | 442,648.98 |
| Jan 21, 2020 | CHECK 7056 | 100.00 | | 442,748.98 |
| Jan 21, 2020 | CHECK 7180 | 56.15 | | 442,848.98 |
| Jan 21, 2020 | AMEX EPAYMENT ACH PMT S3780 | 10,000.00 | | 442,905.13 |
| Jan 21, 2020 | DEPOSIT | | 18,000.00 | 452,905.13 |
| Jan 17, 2020 | CHECK 7166 | 5,000.00 | | 434,905.13 |
| Jan 17, 2020 | CHECK 7162 | 4,860.00 | | 439,905.13 |
| Jan 17, 2020 | CHECK 7163 | 932.54 | | 444,765.13 |

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| Jan 17, 2020 | CHECK 7153 | 904.85 | | 445,697.67 |
| Jan 17, 2020 | CHECK 7152 | 829.07 | | 446,602.52 |
| Jan 17, 2020 | CHECK 7158 | 486.00 | | 447,431.59 |
| Jan 17, 2020 | VERIZON WIRELESS PAYMENTS 022128833800001 | 1,150.84 | | 447,917.59 |
| Jan 17, 2020 | DEPOSIT | | 290,236.78 | 449,068.43 |
| Jan 17, 2020 | DEPOSIT | | 32,887.58 | 158,831.65 |
| Jan 16, 2020 | CHECK 7160 | 737.50 | | 125,944.07 |
| Jan 16, 2020 | CHECK 7161 | 158.15 | | 126,681.57 |
| Jan 15, 2020 | CHECK 7154 | 6,691.50 | | 126,839.72 |
| Jan 15, 2020 | CHECK 7132 | 3,780.00 | | 133,531.22 |
| Jan 15, 2020 | CHECK 7130 | 250.00 | | 137,311.22 |
| Jan 15, 2020 | LOWES LAR SYNCB LOWES EPAY XXXXXX9494 | 234.95 | | 137,561.22 |
| Jan 15, 2020 | DEPOSIT | | 44,612.66 | 137,796.17 |
| Jan 14, 2020 | CHECK 7156 | 5,000.00 | | 93,183.51 |
| Jan 14, 2020 | CHECK 7148 | 2,700.00 | | 98,183.51 |
| Jan 14, 2020 | CHECK 7151 | 1,050.00 | | 100,883.51 |
| Jan 14, 2020 | DEPOSIT | | 17,981.10 | 101,933.51 |
| Jan 13, 2020 | CHECK 7145 | 7,499.88 | | 83,952.41 |
| Jan 13, 2020 | CHECK 7157 | 5,000.00 | | 91,452.29 |
| Jan 13, 2020 | CHECK 7150 | 3,445.00 | | 96,452.29 |
| Jan 13, 2020 | CHECK 7159 | 1,137.50 | | 99,897.29 |
| Jan 13, 2020 | CHECK 7126 | 625.00 | | 101,034.79 |
| Jan 13, 2020 | JAYCEE DEVELOPME SALE | 15,000.00 | | 101,659.79 |
| Jan 10, 2020 | CHECK 7129 | 13,753.00 | | 116,659.79 |
| Jan 10, 2020 | CHECK 7133 | 12,125.75 | | 130,412.79 |
| Jan 10, 2020 | CHECK 7136 | 12,076.08 | | 142,538.54 |
| Jan 10, 2020 | POTOMAC ELEC RES UTIL PMNT 5002124 | 474.53 | | 154,614.62 |
| Jan 10, 2020 | DISCOUNT TSYS/TRANSFIRST 39300982938127 BROUGHTON CONSTRUCTION DISCOUNT | 43.95 | | 155,089.15 |
| Jan 09, 2020 | SERVICE CHARGE | 2.00 | | 155,133.10 |
| Jan 09, 2020 | CHECK 7120 | 310.00 | | 155,135.10 |
| Jan 09, 2020 | COMCAST 8299400 441002602 3892291 | 287.87 | | 155,445.10 |
| Jan 09, 2020 | CHECK | 10,000.00 | | 155,732.97 |
| Jan 09, 2020 | DEPOSIT | | 10,000.00 | 165,732.97 |
| Jan 08, 2020 | CHECK 7146 | 20,864.56 | | 155,732.97 |
| Jan 08, 2020 | CHECK 7139 | 10,280.90 | | 176,597.53 |
| Jan 08, 2020 | CHECK 7147 | 2,277.16 | | 186,878.43 |

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| | | | CFG2 - 000200 | |
| Jan 08, 2020 | CHECK 7140 | 1,230.67 | | 189,155.59 |
| Jan 08, 2020 | CHECK 7137 | 315.49 | | 190,386.26 |
| Jan 08, 2020 | CHECK 7138 | 275.60 | | 190,701.75 |
| Jan 08, 2020 | CHECK 7141 | 200.00 | | 190,977.35 |
| Jan 08, 2020 | QLA -- StandardC LeasingSrv QDSQLAXXXXX1070 | 265.40 | | 191,177.35 |
| Jan 07, 2020 | CHECK 7121 | 15,720.54 | | 191,442.75 |
| Jan 07, 2020 | CHECK 7142 | 7,931.25 | | 207,163.29 |
| Jan 07, 2020 | CHECK 7131 | 4,000.00 | | 215,094.54 |
| Jan 07, 2020 | CHECK 7134 | 2,998.08 | | 219,094.54 |
| Jan 07, 2020 | CHECK 7135 | 605.00 | | 222,092.62 |
| Jan 07, 2020 | AMEX EPAYMENT ACH PMT S6276 | 10,000.00 | | 222,697.62 |
| Jan 07, 2020 | NIELSONCO BROUGHTON XXXXX0959 | 2,673.00 | | 232,697.62 |
| Jan 07, 2020 | DRAW11 GILBANE BUIL1627 PROJECT NAME: GBC-HOWARD UNIV - HOWARD CENTER RESIDE | | 14,538.75 | 235,370.62 |
| Jan 06, 2020 | CHECK 7143 | 24,591.00 | | 220,831.87 |
| Jan 06, 2020 | CHECK 7123 | 9,800.00 | | 245,422.87 |
| Jan 06, 2020 | CHECK 7098 | 5,775.00 | | 255,222.87 |
| Jan 06, 2020 | FIRST CITIZENS B CREDITCARD 043000092346896 | 5,000.00 | | 260,997.87 |
| Jan 06, 2020 | INTUIT CHECKSFORM 1748506 | 423.98 | | 265,997.87 |
| Jan 03, 2020 | CHECK 7122 | 1,000.00 | | 266,421.85 |
| Jan 03, 2020 | CHECK 7027 | 31,500.00 | | 267,421.85 |
| Jan 03, 2020 | CHECK 7069 | 20,000.00 | | 298,921.85 |
| Jan 03, 2020 | JAYCEE DEVELOPME SALE | 30,800.00 | | 318,921.85 |
| Jan 02, 2020 | CHECK 7104 | 3,000.00 | | 349,721.85 |
| Jan 02, 2020 | LEASE SERVICES ACH PYMTS 100-2335228-002 | 557.56 | | 352,721.85 |
| Dec 31, 2019 | CHECK 7128 | 11,025.00 | | 353,279.41 |
| Dec 31, 2019 | CHECK 7127 | 1,543.75 | | 364,304.41 |
| Dec 31, 2019 | PMT APPLICATION #4 | | 67,986.05 | 365,848.16 |
| Dec 30, 2019 | CHECK 7124 | 15,000.00 | | 297,862.11 |
| Dec 30, 2019 | CHECK 7087 | 5,000.00 | | 312,862.11 |
| Dec 30, 2019 | CHECK 7090 | 1,000.00 | | 317,862.11 |
| Dec 30, 2019 | CHECK 7054 | 875.00 | | 318,862.11 |
| Dec 30, 2019 | CHECK 7103 | 600.00 | | 319,737.11 |
| Dec 30, 2019 | CHECK 7116 | 400.00 | | 320,337.11 |
| Dec 30, 2019 | CHECK 7055 | 169.88 | | 320,737.11 |
| Dec 30, 2019 | NIELSONCO BROUGHTON XXXXX0959 | 18,741.00 | | 320,906.99 |
| Dec 30, 2019 | COMCAST 8299700 050678497 1052559 | 430.08 | | 339,647.99 |

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| | | | CFG2 - 000201 | |
| Dec 30, 2019 | DEPOSIT | | 6,888.72 | 340,078.07 |
| Dec 27, 2019 | CHECK 7100 | 2,648.50 | | 333,189.35 |
| Dec 27, 2019 | CHECK 7095 | 349.80 | | 335,837.85 |
| Dec 27, 2019 | AMEX EPAYMENT ACH PMT S5966 | 15,000.00 | | 336,187.65 |
| Dec 26, 2019 | CHECK 7109 | 4,800.00 | | 351,187.65 |
| Dec 26, 2019 | CHECK 7079 | 1,500.00 | | 355,987.65 |
| Dec 26, 2019 | CHECK 7085 | 1,000.00 | | 357,487.65 |
| Dec 26, 2019 | CHECK 7080 | 1,000.00 | | 358,487.65 |
| Dec 26, 2019 | CHECK 7062 | 650.00 | | 359,487.65 |
| Dec 26, 2019 | CHECK 7113 | 400.00 | | 360,137.65 |
| Dec 26, 2019 | CHECK 6976 | 325.00 | | 360,537.65 |
| Dec 26, 2019 | CHECK 7058 | 288.00 | | 360,862.65 |
| Dec 26, 2019 | CHECK 7119 | 184.38 | | 361,150.65 |
| Dec 26, 2019 | CHECK 7108 | 144.00 | | 361,335.03 |
| Dec 26, 2019 | JAYCEE DEVELOPME SALE | 25,000.00 | | 361,479.03 |
| Dec 26, 2019 | JAYCEE DEVELOPME SALE | 15,000.00 | | 386,479.03 |
| Dec 24, 2019 | CHECK 7096 | 39,888.45 | | 401,479.03 |
| Dec 24, 2019 | CHECK 7117 | 25,000.00 | | 441,367.48 |
| Dec 24, 2019 | CHECK 7094 | 22,969.27 | | 466,367.48 |
| Dec 24, 2019 | CHECK 7101 | 22,400.00 | | 489,336.75 |
| Dec 24, 2019 | CHECK 7075 | 17,730.00 | | 511,736.75 |
| Dec 24, 2019 | CHECK 7107 | 15,000.00 | | 529,466.75 |
| Dec 24, 2019 | CHECK 7110 | 12,648.60 | | 544,466.75 |
| Dec 24, 2019 | CHECK 7114 | 6,937.00 | | 557,115.35 |
| Dec 24, 2019 | CHECK 7093 | 6,123.00 | | 564,052.35 |
| Dec 24, 2019 | CHECK 7106 | 5,950.00 | | 570,175.35 |
| Dec 24, 2019 | CHECK 7097 | 4,500.00 | | 576,125.35 |
| Dec 24, 2019 | CHECK 7082 | 4,000.00 | | 580,625.35 |
| Dec 24, 2019 | CHECK 7102 | 3,505.00 | | 584,625.35 |
| Dec 24, 2019 | CHECK 7105 | 3,500.00 | | 588,130.35 |

# M&T Bank

CFG2 - 000202

**FOR INQUIRIES CALL:**  **DIAMOND FARMS**
(301) 926-4535

00    0 06547M M2  077

000000                                                    P

**BROUGHTON CONSTRUCTION COMPANY,LLC**
**1050 17TH ST NW**
**WASHINGTON DC 20036**

| ACCOUNT TYPE |  |
| --- | --- |
| **COMMERCIAL CHECKING** |  |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| ▉4250 | **10/01/19 - 10/31/19** |

| BEGINNING BALANCE | $199,001.15 |
| --- | --- |
| DEPOSITS & CREDITS | 2,241,570.53 |
| LESS CHECKS & DEBITS | 2,328,900.03 |
| LESS SERVICE CHARGES | 85.40 |
| ENDING BALANCE | $111,586.25 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 10/01/2019 | BEGINNING BALANCE | | | $199,001.15 |
| 10/01/2019 | HARBOREASTPROP Rent      Rent | | $1,500.00 | |
| 10/01/2019 | EXPANSIONCAPITA PMTS      2468627 | | 1,875.00 | |
| 10/01/2019 | THRYVE CAPITAL ACHPAYMENT   W119 | | 1,888.00 | |
| 10/01/2019 | CFG MERCHANT SOL 8446623467 23I6662.3467#21 | | 2,500.00 | |
| 10/01/2019 | CFG MERCHANT SOL 8446623467 23M6662.3467#44 | | 2,999.00 | |
| 10/01/2019 | KABBAGE PAYMENT      188702 | | 10,207.09 | 178,032.06 |
| 10/02/2019 | EXPANSIONCAPITA PMTS      2471486 | | 1,875.00 | |
| 10/02/2019 | THRYVE CAPITAL ACHPAYMENT   W120 | | 1,888.00 | |
| 10/02/2019 | CFG MERCHANT SOL 8446623467 287B662.3467#22 | | 2,500.00 | |
| 10/02/2019 | CFG MERCHANT SOL 8446623467 28BD662.3467#45 | | 2,999.00 | |
| 10/02/2019 | CHECK NUMBER   6002531 | | 408.73 | 168,361.33 |
| 10/03/2019 | GWU EPAYABLES EPAYABLES | $2,819.00 | | |
| 10/03/2019 | EXPANSIONCAPITA PMTS      2474540 | | 1,875.00 | |
| 10/03/2019 | THRYVE CAPITAL ACHPAYMENT   W121 | | 1,888.00 | |
| 10/03/2019 | CFG MERCHANT SOL 8446623467 2DMI662.3467#23 | | 2,500.00 | |
| 10/03/2019 | CFG MERCHANT SOL 8446623467 2DQF662.3467#46 | | 2,999.00 | |
| 10/03/2019 | FCPS COLLECTION      5530 | | 36,500.15 | 125,418.18 |
| 10/04/2019 | EXPANSIONCAPITA PMTS      2477295 | | 1,875.00 | |
| 10/04/2019 | THRYVE CAPITAL ACHPAYMENT   W122 | | 1,888.00 | |
| 10/04/2019 | CFG MERCHANT SOL 8446623467 2IA5662.3467#24 | | 2,500.00 | |
| 10/04/2019 | CFG MERCHANT SOL 8446623467 2IE2662.3467#47 | | 2,999.00 | 116,156.18 |
| 10/07/2019 | GWU EPAYABLES EPAYABLES | 214,268.00 | | |
| 10/07/2019 | DC-D.C. GOVERNME SOARACH   109001309021AS0 | 30,915.00 | | |
| 10/07/2019 | EXPANSIONCAPITA PMTS      2479956 | | 1,875.00 | |
| 10/07/2019 | THRYVE CAPITAL ACHPAYMENT   W123 | | 1,888.00 | |
| 10/07/2019 | CFG MERCHANT SOL 8446623467 2N4V662.3467#25 | | 2,500.00 | |
| 10/07/2019 | CFG MERCHANT SOL 8446623467 2N8S662.3467#48 | | 2,999.00 | 352,077.18 |
| 10/08/2019 | EXPANSIONCAPITA PMTS      2484912 | | 1,875.00 | |
| 10/08/2019 | THRYVE CAPITAL ACHPAYMENT   W124 | | 1,888.00 | |
| 10/08/2019 | Contractors Reti DraftReque Contractors Pla | | 1,976.32 | |
| 10/08/2019 | CFG MERCHANT SOL 8446623467 2S3A662.3467#26 | | 2,500.00 | |
| 10/08/2019 | CFG MERCHANT SOL 8446623467 2S78662.3467#49 | | 2,999.00 | |
| 10/08/2019 | CHECK NUMBER   8531 | | 245,183.00 | |
| 10/08/2019 | SERVICE CHARGE FOR ACCOUNT 000009839984250 | | 85.40 | 95,570.46 |

**PAGE 1 OF 6**

# M&T Bank

**FOR INQUIRIES CALL:** **DIAMOND FARMS**
(301) 926-4535

| ACCOUNT TYPE | |
|---|---|
| COMMERCIAL CHECKING | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| ▮▮▮4250 | 10/01/19 - 10/31/19 |

**BROUGHTON CONSTRUCTION COMPANY,LLC**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 10/09/2019 | DC-D.C. GOVERNME SOARACH   109001309730KA4 | 3,500.00 | | |
| 10/09/2019 | EXPANSIONCAPITA PMTS      2487407 | | 1,875.00 | |
| 10/09/2019 | THRYVE CAPITAL ACHPAYMENT   W125 | | 1,888.00 | |
| 10/09/2019 | CFG MERCHANT SOL 8446623467 2X47662.3467#27 | | 2,500.00 | |
| 10/09/2019 | CFG MERCHANT SOL 8446623467 2X81662.3467#50 | | 2,999.00 | 89,808.46 |
| 10/10/2019 | FORD MOTOR CR FORDCREDIT   056076985 | | 346.74 | |
| 10/10/2019 | FORD MOTOR CR FORDCREDIT   054565620 | | 478.10 | |
| 10/10/2019 | FORD MOTOR CR FORDCREDIT   056129039 | | 637.30 | |
| 10/10/2019 | FORD MOTOR CR FORDCREDIT   056032353 | | 637.30 | |
| 10/10/2019 | FORD MOTOR CR FORDCREDIT   054546924 | | 855.69 | |
| 10/10/2019 | TOYOTA FINANCIAL RETAIL_PAY 85944145100919 | | 944.94 | |
| 10/10/2019 | EXPANSIONCAPITA PMTS      2489901 | | 1,875.00 | |
| 10/10/2019 | THRYVE CAPITAL ACHPAYMENT   W126 | | 1,888.00 | |
| 10/10/2019 | CFG MERCHANT SOL 8446623467 31JY662.3467#28 | | 2,500.00 | |
| 10/10/2019 | CFG MERCHANT SOL 8446623467 31NQ662.3467#51 | | 2,999.00 | |
| 10/10/2019 | FCPS COLLECTION          5530 | | 36,597.04 | 40,049.35 |
| 10/11/2019 | DC-D.C. GOVERNME SOARACH   109001309976CF0 | 249,727.76 | | |
| 10/11/2019 | DC-D.C. GOVERNME SOARACH   109001309899AS0 | 25,950.00 | | |
| 10/11/2019 | FCPS COLLECTION          5530 | | 150.00 | |
| 10/11/2019 | Contractors Reti DraftReque Contractors Pla | | 1,817.46 | |
| 10/11/2019 | EXPANSIONCAPITA PMTS      2493239 | | 1,875.00 | |
| 10/11/2019 | THRYVE CAPITAL ACHPAYMENT   W127 | | 1,888.00 | |
| 10/11/2019 | CFG MERCHANT SOL 8446623467 36DI662.3467#29 | | 2,500.00 | |
| 10/11/2019 | CFG MERCHANT SOL 8446623467 36H9662.3467#52 | | 2,999.00 | |
| 10/11/2019 | CHECK NUMBER   6002552 | | 500.68 | 303,996.97 |
| 10/15/2019 | DC-D.C. GOVERNME SOARACH   109001310411AM0 | 102,482.87 | | |
| 10/15/2019 | EXPANSIONCAPITA PMTS      2496430 | | 1,875.00 | |
| 10/15/2019 | THRYVE CAPITAL ACHPAYMENT   W128 | | 1,888.00 | |
| 10/15/2019 | CFG MERCHANT SOL 8446623467 3CCR662.3467#30 | | 2,500.00 | |
| 10/15/2019 | CFG MERCHANT SOL 8446623467 3CGG662.3467#53 | | 2,999.00 | |
| 10/15/2019 | COUNTER TRANSFER | | 20,000.00 | |
| 10/15/2019 | CHECK NUMBER      8532 | | 275,677.76 | |
| 10/15/2019 | CHECK NUMBER   6002573 | | 500.68 | 101,039.40 |
| 10/16/2019 | DC-D.C. GOVERNME SOARACH   109001310744AS0 | 355,682.73 | | |
| 10/16/2019 | DC-D.C. GOVERNME SOARACH   109001310785CF0 | 87,278.43 | | |
| 10/16/2019 | DC-D.C. GOVERNME SOARACH   109001310816FAV | 19,518.80 | | |
| 10/16/2019 | DC-D.C. GOVERNME SOARACH   109001310724AM0 | 12,533.82 | | |
| 10/16/2019 | EXPANSIONCAPITA PMTS      2499573 | | 1,875.00 | |
| 10/16/2019 | EXPANSIONCAPITA PMTS      2502100 | | 1,875.00 | |

**GTR WASHINGTON COMMERCIAL BANK**
**1 RESEARCH CT SUITE 400 ROCKVILLE MD  20850**

# M&T Bank

CFG2 - 000204

**FOR INQUIRIES CALL:**   **DIAMOND FARMS**
                          **(301) 926-4535**

| ACCOUNT TYPE | |
|---|---|
| **COMMERCIAL CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▉4250 | **10/01/19 - 10/31/19** |

### BROUGHTON CONSTRUCTION COMPANY,LLC

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 10/16/2019 | THRYVE CAPITAL ACHPAYMENT   W129 | | 1,888.00 | |
| 10/16/2019 | CFG MERCHANT SOL 8446623467 3HO9662.3467#31 | | 2,500.00 | |
| 10/16/2019 | CFG MERCHANT SOL 8446623467 3HRZ662.3467#54 | | 2,999.00 | |
| 10/16/2019 | FIRST CITIZENS B CREDITCARD 043000095066492 | | 5,000.00 | 559,916.18 |
| 10/17/2019 | Contractors Reti DraftReque Contractors Pla | | 1,817.46 | |
| 10/17/2019 | EXPANSIONCAPITA PMTS       2504626 | | 1,875.00 | |
| 10/17/2019 | THRYVE CAPITAL ACHPAYMENT   W130 | | 1,888.00 | |
| 10/17/2019 | CFG MERCHANT SOL 8446623467 3MC2662.3467#32 | | 2,500.00 | |
| 10/17/2019 | CFG MERCHANT SOL 8446623467 3MFN662.3467#55 | | 2,999.00 | |
| 10/17/2019 | FCPS COLLECTION           5530 | | 36,763.14 | |
| 10/17/2019 | CHECK NUMBER     8533 | | 355,682.73 | |
| 10/17/2019 | CHECK NUMBER     8534 | | 87,278.43 | 69,112.42 |
| 10/18/2019 | ALLY ALLY PAYMT         024924412777601I | | 438.76 | |
| 10/18/2019 | EXPANSIONCAPITA PMTS       2507475 | | 1,875.00 | |
| 10/18/2019 | THRYVE CAPITAL ACHPAYMENT   W131 | | 1,888.00 | |
| 10/18/2019 | CFG MERCHANT SOL 8446623467 3QZV662.3467#33 | | 2,500.00 | |
| 10/18/2019 | CFG MERCHANT SOL 8446623467 3R3E662.3467#56 | | 2,999.00 | 59,411.66 |
| 10/21/2019 | DC-D.C. GOVERNME SOARACH   109001311201AM0 | 339,581.21 | | |
| 10/21/2019 | DC-D.C. GOVERNME SOARACH   109001311282AS0 | 294,676.57 | | |
| 10/21/2019 | EXPANSIONCAPITA PMTS       2510182 | | 1,875.00 | |
| 10/21/2019 | THRYVE CAPITAL ACHPAYMENT   W132 | | 1,888.00 | |
| 10/21/2019 | DC WATER UTILITYPMT       7704628 | | 1,991.17 | |
| 10/21/2019 | CFG MERCHANT SOL 8446623467 3VXP662.3467#34 | | 2,500.00 | |
| 10/21/2019 | CFG MERCHANT SOL 8446623467 3W0Z662.3467#57 | | 2,999.00 | 682,416.27 |
| 10/22/2019 | DC-D.C. GOVERNME SOARACH   109001311614B10 | 73,250.67 | | |
| 10/22/2019 | DC-D.C. GOVERNME SOARACH   109001311582AM0 | 2,362.00 | | |
| 10/22/2019 | EXPANSIONCAPITA PMTS       2512787 | | 1,875.00 | |
| 10/22/2019 | THRYVE CAPITAL ACHPAYMENT   W133 | | 1,888.00 | |
| 10/22/2019 | CFG MERCHANT SOL 8446623467 4116662.3467#35 | | 2,500.00 | |
| 10/22/2019 | CFG MERCHANT SOL 8446623467 4145662.3467#58 | | 2,999.00 | |
| 10/22/2019 | AMEX EPAYMENT ACH PMT     R5164 | | 9,594.11 | 739,172.83 |
| 10/23/2019 | DC-D.C. GOVERNME SOARACH   109001311826AM0 | 163,182.66 | | |
| 10/23/2019 | EXPANSIONCAPITA PMTS       2515353 | | 1,875.00 | |
| 10/23/2019 | THRYVE CAPITAL ACHPAYMENT   W134 | | 1,888.00 | |
| 10/23/2019 | CFG MERCHANT SOL 8446623467 45N7662.3467#36 | | 2,500.00 | |
| 10/23/2019 | CFG MERCHANT SOL 8446623467 45Q7662.3467#59 | | 2,999.00 | 893,093.49 |
| 10/24/2019 | DC-D.C. GOVERNME SOARACH   109001312021AM0 | 76,107.20 | | |
| 10/24/2019 | TOYOTA FINANCIAL RETAIL_PAY 86090965101119 | | 944.94 | |
| 10/24/2019 | EXPANSIONCAPITA PMTS       2517916 | | 1,875.00 | |

**PAGE 3 OF 6**

**M&T Bank**

CFG2 - 000205

**FOR INQUIRIES CALL:**   **DIAMOND FARMS**
                          **(301) 926-4535**

| ACCOUNT TYPE | |
|---|---|
| COMMERCIAL CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ████4250 | 10/01/19 - 10/31/19 |

**BROUGHTON CONSTRUCTION COMPANY,LLC**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 10/24/2019 | THRYVE CAPITAL ACHPAYMENT  W135 | | 1,888.00 | |
| 10/24/2019 | CFG MERCHANT SOL 8446623467 4A4X662.3467#37 | | 2,500.00 | |
| 10/24/2019 | CFG MERCHANT SOL 8446623467 4A7X662.3467#60 | | 2,999.00 | |
| 10/24/2019 | FCPS COLLECTION       5530 | | 34,245.66 | 924,748.09 |
| 10/25/2019 | DC-D.C. GOVERNME SOARACH   109001312205AM0 | 187,733.81 | | |
| 10/25/2019 | EXPANSIONCAPITA PMTS      2520794 | | 1,875.00 | |
| 10/25/2019 | THRYVE CAPITAL ACHPAYMENT  W136 | | 1,888.00 | |
| 10/25/2019 | CFG MERCHANT SOL 8446623467 4ESN662.3467#38 | | 2,500.00 | |
| 10/25/2019 | CFG MERCHANT SOL 8446623467 4EVK662.3467#61 | | 2,999.00 | |
| 10/25/2019 | CHECK NUMBER   6002594 | | 500.68 | 1,102,719.22 |
| 10/28/2019 | Contractors Reti DraftReque Contractors Pla | | 1,770.27 | |
| 10/28/2019 | EXPANSIONCAPITA PMTS      2526334 | | 1,875.00 | |
| 10/28/2019 | THRYVE CAPITAL ACHPAYMENT  W137 | | 1,888.00 | |
| 10/28/2019 | CFG MERCHANT SOL 8446623467 4JPH662.3467#39 | | 2,500.00 | |
| 10/28/2019 | CFG MERCHANT SOL 8446623467 4JSC662.3467#62 | | 2,999.00 | 1,091,686.95 |
| 10/29/2019 | EXPANSIONCAPITA PMTS      2530216 | | 1,875.00 | |
| 10/29/2019 | THRYVE CAPITAL ACHPAYMENT  W138 | | 1,888.00 | |
| 10/29/2019 | CFG MERCHANT SOL 8446623467 4OET662.3467#40 | | 2,500.00 | |
| 10/29/2019 | CFG MERCHANT SOL 8446623467 4OHP662.3467#63 | | 2,999.00 | 1,082,424.95 |
| 10/30/2019 | EXPANSIONCAPITA PMTS      2532797 | | 1,875.00 | |
| 10/30/2019 | THRYVE CAPITAL ACHPAYMENT  W139 | | 1,888.00 | |
| 10/30/2019 | CFG MERCHANT SOL 8446623467 4SYP662.3467#41 | | 2,500.00 | |
| 10/30/2019 | CFG MERCHANT SOL 8446623467 4T1I662.3467#64 | | 2,999.00 | |
| 10/30/2019 | CHECK NUMBER     8535 | | 4,414.41 | 1,068,748.54 |
| 10/31/2019 | EXPANSIONCAPITA PMTS      2535387 | | 1,875.00 | |
| 10/31/2019 | THRYVE CAPITAL ACHPAYMENT  W140 | | 1,888.00 | |
| 10/31/2019 | CFG MERCHANT SOL 8446623467 4XKH662.3467#42 | | 2,500.00 | |
| 10/31/2019 | CFG MERCHANT SOL 8446623467 4XN7662.3467#65 | | 2,999.00 | |
| 10/31/2019 | KABBAGE PAYMENT       188702 | | 9,378.34 | |
| 10/31/2019 | FCPS COLLECTION       5530 | | 33,627.20 | |
| 10/31/2019 | CHECK NUMBER     8536 | | 304,103.06 | |
| 10/31/2019 | CHECK NUMBER     8538 | | 600,296.04 | |
| 10/31/2019 | CHECK NUMBER   6002615 | | 495.65 | 111,586.25 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 18 | 12 | |

**GTR WASHINGTON COMMERCIAL BANK**
**1 RESEARCH CT SUITE 400 ROCKVILLE MD  20850**

# M&T Bank

**FOR INQUIRIES CALL:**    **DIAMOND FARMS**
                           **(301) 926-4535**

| ACCOUNT TYPE |
| --- |
| **COMMERCIAL CHECKING** |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| ████4250 | **10/01/19 - 10/31/19** |

**BROUGHTON CONSTRUCTION COMPANY,LLC**

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 8531 | 10/08/19 | 245,183.00 | 8535 | 10/30/19 | 4,414.41 | 6002552* | 10/11/19 | 500.68 |
| 8532 | 10/15/19 | 275,677.76 | 8536 | 10/31/19 | 304,103.06 | 6002573* | 10/15/19 | 500.68 |
| 8533 | 10/17/19 | 355,682.73 | 8538* | 10/31/19 | 600,296.04 | 6002594* | 10/25/19 | 500.68 |
| 8534 | 10/17/19 | 87,278.43 | 6002531* | 10/02/19 | 408.73 | 6002615* | 10/31/19 | 495.65 |

* - GAP IN CHECK SEQUENCE
R - CHECK RETURNED

| NUMBER OF CHECKS PAID | 12 |
| --- | --- |
| AMOUNT OF CHECKS PAID | $1,875,041.85 |

**GTR WASHINGTON COMMERCIAL BANK**
**1 RESEARCH CT SUITE 400 ROCKVILLE MD  20850**

# HOW TO BALANCE YOUR M&T BANK ACCOUNT    CFG2 - 000207

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1, 2, & 3.

| STEP 1 | **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register. Also place a checkmark next to the item in your register. |

| STEP 2 | **Add** to your register: (a) Any deposits and other credits shown on this statement which you have not already entered. (b) Any interest this statement shows credited to your account. |

| STEP 3 | **Subtract** from your register: (a) Any checks or other withdrawals shown on this statement which you did not enter into your register. (b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted. (c) Any service charges shown on this statement which you have not already subtracted. |

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

| STEP 4 | **List** any outstanding checks or debits written in your register, but not yet appearing on your statement. |

| OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|
| NUMBER | AMOUNT | |
| 1 | $ | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| SUBTOTAL OF COLUMN 1 | $ | |

| OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|
| NUMBER | AMOUNT | |
| 13 | $ | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| SUBTOTAL OF COLUMN 2 | | |
| SUBTOTAL OF COLUMN 1 + | | |
| TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

| STEP 5 | **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement. | $ |

| STEP 6 | **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement. | $ |

| STEP 7 | **Enter the total of STEPS 5 & 6.** | $ |

| STEP 8 | **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**). | $ |

| STEP 9 | **Subtract STEP 8 from STEP 7** and enter the difference here. | $ |

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.



M&T Bank

L018 (11/16)

©2016 M&T Bank. Member FDIC.

# M&T Bank

**FOR INQUIRIES CALL:** **DIAMOND FARMS**
**(301) 926-4535**

00    0 06547M M2  077

000000                                              P

**BROUGHTON CONSTRUCTION COMPANY,LLC**
**1050 17TH ST NW**
**WASHINGTON DC 20036**

| ACCOUNT TYPE | |
|---|---|
| **COMMERCIAL CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 4250 | 11/01/19 - 11/30/19 |

| | |
|---|---|
| **BEGINNING BALANCE** | **$111,586.25** |
| **DEPOSITS & CREDITS** | 402,388.86 |
| **LESS CHECKS & DEBITS** | 487,529.30 |
| **LESS SERVICE CHARGES** | 15.17 |
| **ENDING BALANCE** | **$26,430.64** |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 11/01/2019 | BEGINNING BALANCE | | | $111,586.25 |
| 11/01/2019 | MNCPPC AP PAYMENT        052000113 | $123,494.30 | | |
| 11/01/2019 | Contractors Reti DraftReque Contractors Pla | | $1,160.33 | |
| 11/01/2019 | HARBOREASTPROP Rent        Rent | | 1,500.00 | |
| 11/01/2019 | EXPANSIONCAPITA PMTS        2539965 | | 1,875.00 | |
| 11/01/2019 | THRYVE CAPITAL ACHPAYMENT   W141 | | 1,888.00 | |
| 11/01/2019 | CFG MERCHANT SOL 8446623467 52F5662.3467#43 | | 2,500.00 | |
| 11/01/2019 | CFG MERCHANT SOL 8446623467 52HS662.3467#66 | | 2,999.00 | 223,158.22 |
| 11/04/2019 | EXPANSIONCAPITA PMTS        2542473 | | 1,875.00 | |
| 11/04/2019 | THRYVE CAPITAL ACHPAYMENT   W142 | | 1,888.00 | |
| 11/04/2019 | CFG MERCHANT SOL 8446623467 57O6662.3467#44 | | 2,500.00 | |
| 11/04/2019 | CFG MERCHANT SOL 8446623467 57QU662.3467#67 | | 2,999.00 | |
| 11/04/2019 | CHECK NUMBER        8539 | | 123,494.30 | |
| 11/04/2019 | CHECK NUMBER    6002635 | | 470.54 | 89,931.38 |
| 11/05/2019 | COUNTER WITHDRAWAL | | 20,000.00 | |
| 11/05/2019 | EXPANSIONCAPITA PMTS        2546981 | | 1,875.00 | |
| 11/05/2019 | THRYVE CAPITAL ACHPAYMENT   W143 | | 1,888.00 | |
| 11/05/2019 | CFG MERCHANT SOL 8446623467 5DH2662.3467#45 | | 2,500.00 | |
| 11/05/2019 | CFG MERCHANT SOL 8446623467 5DJN662.3467#68 | | 2,999.00 | 60,669.38 |
| 11/06/2019 | TCS TREAS 449 TAX REF      578967542201849 | 37,838.75 | | |
| 11/06/2019 | EXPANSIONCAPITA PMTS        2549548 | | 1,875.00 | |
| 11/06/2019 | THRYVE CAPITAL ACHPAYMENT   W144 | | 1,888.00 | |
| 11/06/2019 | CFG MERCHANT SOL 8446623467 5ICR662.3467#46 | | 2,500.00 | |
| 11/06/2019 | CFG MERCHANT SOL 8446623467 5IFB662.3467#69 | | 2,999.00 | 89,246.13 |
| 11/07/2019 | DEPOSIT | 80,000.00 | | |
| 11/07/2019 | EXPANSIONCAPITA PMTS        2553407 | | 1,875.00 | |
| 11/07/2019 | THRYVE CAPITAL ACHPAYMENT   W145 | | 1,888.00 | |
| 11/07/2019 | CFG MERCHANT SOL 8446623467 5NBJ662.3467#47 | | 2,500.00 | |
| 11/07/2019 | CFG MERCHANT SOL 8446623467 5NE1662.3467#70 | | 2,999.00 | |
| 11/07/2019 | FCPS COLLECTION        5530 | | 36,388.05 | 123,596.08 |
| 11/08/2019 | MNCPPC AP PAYMENT        052000113 | 39,723.40 | | |
| 11/08/2019 | DC-D.C. GOVERNME SOARACH    109001313540AM0 | 1,953.00 | | |
| 11/08/2019 | Contractors Reti DraftReque Contractors Pla | | 881.23 | |
| 11/08/2019 | EXPANSIONCAPITA PMTS        2556291 | | 1,875.00 | |
| 11/08/2019 | THRYVE CAPITAL ACHPAYMENT   W146 | | 1,888.00 | |

**PAGE 1 OF 5**

**M&T** Bank

**FOR INQUIRIES CALL:**     **DIAMOND FARMS**
                            (301) 926-4535

| ACCOUNT TYPE | |
| --- | --- |
| **COMMERCIAL CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| ▉4250 | **11/01/19 - 11/30/19** |

### BROUGHTON CONSTRUCTION COMPANY,LLC

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 11/08/2019 | CFG MERCHANT SOL 8446623467 5S7C662.3467#48 | | 2,500.00 | |
| 11/08/2019 | CFG MERCHANT SOL 8446623467 5S9R662.3467#71 | | 2,999.00 | |
| 11/08/2019 | SERVICE CHARGE FOR ACCOUNT 000009839984250 | | 15.17 | 155,114.08 |
| 11/12/2019 | EXPANSIONCAPITA PMTS     2561309 | | 1,875.00 | |
| 11/12/2019 | THRYVE CAPITAL ACHPAYMENT   W147 | | 1,888.00 | |
| 11/12/2019 | CFG MERCHANT SOL 8446623467 5XBZ662.3467#49 | | 2,500.00 | |
| 11/12/2019 | CFG MERCHANT SOL 8446623467 5XE7662.3467#72 | | 2,999.00 | 145,852.08 |
| 11/13/2019 | Contractors Reti DraftReque Contractors Pla | | 531.23 | |
| 11/13/2019 | EXPANSIONCAPITA PMTS     2566591 | | 1,875.00 | |
| 11/13/2019 | EXPANSIONCAPITA PMTS     2563975 | | 1,875.00 | |
| 11/13/2019 | THRYVE CAPITAL ACHPAYMENT   W148 | | 1,888.00 | |
| 11/13/2019 | CFG MERCHANT SOL 8446623467 62G0662.3467#50 | | 2,500.00 | |
| 11/13/2019 | CFG MERCHANT SOL 8446623467 62I5662.3467#73 | | 2,999.00 | |
| 11/13/2019 | CHECK NUMBER   6002654 | | 500.68 | 133,683.17 |
| 11/14/2019 | EXPANSIONCAPITA PMTS     2569214 | | 1,875.00 | |
| 11/14/2019 | THRYVE CAPITAL ACHPAYMENT   W149 | | 1,888.00 | |
| 11/14/2019 | CFG MERCHANT SOL 8446623467 682M662.3467#51 | | 2,500.00 | |
| 11/14/2019 | CFG MERCHANT SOL 8446623467 684P662.3467#74 | | 2,999.00 | |
| 11/14/2019 | FCPS COLLECTION       5530 | | 35,964.57 | 88,456.60 |
| 11/15/2019 | EXPANSIONCAPITA PMTS     2572149 | | 1,875.00 | |
| 11/15/2019 | THRYVE CAPITAL ACHPAYMENT   W150 | | 1,888.00 | |
| 11/15/2019 | CFG MERCHANT SOL 8446623467 6CTS662.3467#52 | | 2,500.00 | |
| 11/15/2019 | CFG MERCHANT SOL 8446623467 6CVT662.3467#75 | | 2,999.00 | 79,194.60 |
| 11/18/2019 | ALLY ALLY PAYMT       024924412776011 | | 438.76 | |
| 11/18/2019 | EXPANSIONCAPITA PMTS     2575767 | | 1,875.00 | |
| 11/18/2019 | THRYVE CAPITAL ACHPAYMENT   W151 | | 1,888.00 | |
| 11/18/2019 | CFG MERCHANT SOL 8446623467 6HUY662.3467#53 | | 2,500.00 | |
| 11/18/2019 | CFG MERCHANT SOL 8446623467 6HWX662.3467#76 | | 2,999.00 | 69,493.84 |
| 11/19/2019 | QLA -- StandardC LeasingSrv QDSQLA000947586 | | 282.98 | |
| 11/19/2019 | EXPANSIONCAPITA PMTS     2578429 | | 1,875.00 | |
| 11/19/2019 | THRYVE CAPITAL ACHPAYMENT   W152 | | 1,888.00 | |
| 11/19/2019 | CFG MERCHANT SOL 8446623467 6N4Q662.3467#54 | | 2,500.00 | |
| 11/19/2019 | CFG MERCHANT SOL 8446623467 6N6Q662.3467#77 | | 2,999.00 | 59,948.86 |
| 11/20/2019 | DC-D.C. GOVERNME SOARACH   109001314400AM0 | 8,190.00 | | |
| 11/20/2019 | DC-D.C. GOVERNME SOARACH   109001314413AS0 | 7,548.70 | | |
| 11/20/2019 | EXPANSIONCAPITA PMTS     2581041 | | 1,875.00 | |
| 11/20/2019 | THRYVE CAPITAL ACHPAYMENT   W153 | | 1,888.00 | |
| 11/20/2019 | CFG MERCHANT SOL 8446623467 6RRD662.3467#55 | | 2,500.00 | |
| 11/20/2019 | CFG MERCHANT SOL 8446623467 6RTE662.3467#78 | | 2,999.00 | |

**PAGE 2 OF 5**

**GTR WASHINGTON COMMERCIAL BANK**
**7799 LEESBURG PIKE SUITE 600 NORTH TOWER**

# M&T Bank

**CFG2 - 000210**

**FOR INQUIRIES CALL:** **DIAMOND FARMS**
(301) 926-4535

| ACCOUNT TYPE |
| --- |
| COMMERCIAL CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| ████4250 | 11/01/19 - 11/30/19 |

**BROUGHTON CONSTRUCTION COMPANY,LLC**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 11/20/2019 | CHECK NUMBER   6002675 | | 495.65 | 65,929.91 |
| 11/21/2019 | EXPANSIONCAPITA PMTS      2583635 | | 1,875.00 | |
| 11/21/2019 | THRYVE CAPITAL ACHPAYMENT   W154 | | 1,888.00 | |
| 11/21/2019 | CFG MERCHANT SOL 8446623467 6WEF662.3467#56 | | 2,500.00 | |
| 11/21/2019 | CFG MERCHANT SOL 8446623467 6WGD662.3467#79 | | 2,999.00 | |
| 11/21/2019 | FCPS COLLECTION          5530 | | 38,276.12 | 18,391.79 |
| 11/22/2019 | DEPOSIT | 80,000.00 | | |
| 11/22/2019 | EXPANSIONCAPITA PMTS      2586729 | | 1,875.00 | |
| 11/22/2019 | THRYVE CAPITAL ACHPAYMENT   W155 | | 1,888.00 | |
| 11/22/2019 | CFG MERCHANT SOL 8446623467 718F662.3467#57 | | 2,500.00 | |
| 11/22/2019 | CFG MERCHANT SOL 8446623467 71AB662.3467#80 | | 2,999.00 | 89,129.79 |
| 11/25/2019 | DEPOSIT | 23,640.71 | | |
| 11/25/2019 | Contractors Reti DraftReque Contractors Pla | | 531.23 | |
| 11/25/2019 | TOYOTA FINANCIAL RETAIL_PAY 86989654102519 | | 944.94 | |
| 11/25/2019 | EXPANSIONCAPITA PMTS      2589289 | | 1,875.00 | |
| 11/25/2019 | THRYVE CAPITAL ACHPAYMENT   W156 | | 1,888.00 | |
| 11/25/2019 | CFG MERCHANT SOL 8446623467 765O662.3467#58 | | 2,500.00 | |
| 11/25/2019 | CFG MERCHANT SOL 8446623467 767J662.3467#81 | | 2,999.00 | |
| 11/25/2019 | CHECK NUMBER   6002694 | | 498.67 | 101,533.66 |
| 11/26/2019 | EXPANSIONCAPITA PMTS      2591910 | | 1,875.00 | |
| 11/26/2019 | THRYVE CAPITAL ACHPAYMENT   W157 | | 1,888.00 | 97,770.66 |
| 11/27/2019 | DEPOSITED ITEM RETURNED | | 23,640.71 | |
| 11/27/2019 | EXPANSIONCAPITA PMTS      2594504 | | 1,875.00 | |
| 11/27/2019 | THRYVE CAPITAL ACHPAYMENT   W158 | | 1,888.00 | |
| 11/27/2019 | FCPS COLLECTION          5530 | | 37,218.18 | 33,148.77 |
| 11/29/2019 | FORD MOTOR CR FORDCREDIT   056076985 | | 346.74 | |
| 11/29/2019 | FORD MOTOR CR FORDCREDIT   054565620 | | 478.10 | |
| 11/29/2019 | FORD MOTOR CR FORDCREDIT   056129039 | | 637.30 | |
| 11/29/2019 | FORD MOTOR CR FORDCREDIT   056032353 | | 637.30 | |
| 11/29/2019 | FORD MOTOR CR FORDCREDIT   054546924 | | 855.69 | |
| 11/29/2019 | EXPANSIONCAPITA PMTS      2597138 | | 1,875.00 | |
| 11/29/2019 | THRYVE CAPITAL ACHPAYMENT   W159 | | 1,888.00 | 26,430.64 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 9 | 5 | |

**PAGE 3 OF 5**

**GTR WASHINGTON COMMERCIAL BANK**
**7799 LEESBURG PIKE SUITE 600 NORTH TOWER**

# M&T Bank

**FOR INQUIRIES CALL:**   DIAMOND FARMS
(301) 926-4535

| ACCOUNT TYPE |
| --- |
| COMMERCIAL CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| ████4250 | 11/01/19 - 11/30/19 |

**BROUGHTON CONSTRUCTION COMPANY,LLC**

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 8539 | 11/04/19 | 123,494.30 | 6002654* | 11/13/19 | 500.68 | 6002694* | 11/25/19 | 498.67 |
| 6002635* | 11/04/19 | 470.54 | 6002675* | 11/20/19 | 495.65 | | | |

\* - GAP IN CHECK SEQUENCE
R - CHECK RETURNED

| NUMBER OF CHECKS PAID | 5 |
| --- | --- |
| AMOUNT OF CHECKS PAID | $125,459.84 |

**PAGE 4 OF 5**

# HOW TO BALANCE YOUR M&T BANK ACCOUNT    CFG2 - 000212

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1, 2, & 3.

**STEP 1** | **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2** | **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3** | **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4** | **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | | OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|---|---|---|
| NUMBER | AMOUNT | | NUMBER | AMOUNT | |
| 1 | $ | | 13 | $ | |
| 2 | | | 14 | | |
| 3 | | | 15 | | |
| 4 | | | 16 | | |
| 5 | | | 17 | | |
| 6 | | | 18 | | |
| 7 | | | 19 | | |
| 8 | | | 20 | | |
| 9 | | | 21 | | |
| 10 | | | 22 | | |
| 11 | | | SUBTOTAL OF COLUMN 2 | | |
| 12 | | | SUBTOTAL OF COLUMN 1 + | | |
| SUBTOTAL OF COLUMN 1 | $ | | TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5** | **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.    $

**STEP 6** | **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.    $

**STEP 7** | **Enter the total of STEPS 5 & 6.**    $

**STEP 8** | **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).    $

**STEP 9** | **Subtract STEP 8 from STEP 7** and enter the difference here.    $

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.



L018 (11/16)

©2016 M&T Bank, Member FDIC.



**FOR INQUIRIES CALL:**   **DIAMOND FARMS**
          **(301) 926-4535**

00   0 06547M M2  077

000000                                          P

**BROUGHTON CONSTRUCTION COMPANY,LLC**
**1050 17TH ST NW**
**WASHINGTON DC 20036**

| ACCOUNT TYPE | |
|---|---|
| **COMMERCIAL CHECKING** | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| ▮4250 | **12/01/19 - 12/31/19** |

| | |
|---|---|
| **BEGINNING BALANCE** | **$26,430.64** |
| **DEPOSITS & CREDITS** | 887,108.06 |
| **LESS CHECKS & DEBITS** | 869,577.75 |
| **LESS SERVICE CHARGES** | 71.06 |
| **ENDING BALANCE** | **$43,889.89** |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 12/01/2019 | BEGINNING BALANCE | | | $26,430.64 |
| 12/02/2019 | Contractors Reti DraftReque Contractors Pla | | $531.23 | |
| 12/02/2019 | HARBOREASTPROP Rent      Rent | | 1,500.00 | |
| 12/02/2019 | THRYVE CAPITAL ACHPAYMENT  W160 | | 1,888.00 | |
| 12/02/2019 | KABBAGE PAYMENT       188702 | | 9,378.32 | 13,133.09 |
| 12/03/2019 | DEPOSIT | $40,000.00 | | |
| 12/03/2019 | THRYVE CAPITAL ACHPAYMENT  W161 | | 1,888.00 | |
| 12/03/2019 | CHECK NUMBER   6002716 | | 495.65 | 50,749.44 |
| 12/04/2019 | THRYVE CAPITAL ACHPAYMENT  W162 | | 1,888.00 | |
| 12/04/2019 | CARDMEMBER SERV ELECT PYMT  ***********4204 | | 2,500.00 | 46,361.44 |
| 12/05/2019 | THRYVE CAPITAL ACHPAYMENT  W163 | | 1,888.00 | |
| 12/05/2019 | FCPS COLLECTION       5530 | | 37,071.51 | 7,401.93 |
| 12/06/2019 | DC-D.C. GOVERNME SOARACH   109001315848AS0 | 15,408.00 | | |
| 12/06/2019 | Contractors Reti DraftReque Contractors Pla | | 695.23 | |
| 12/06/2019 | THRYVE CAPITAL ACHPAYMENT  W164 | | 1,888.00 | 20,226.70 |
| 12/09/2019 | THRYVE CAPITAL ACHPAYMENT  W165 | | 1,888.00 | |
| 12/09/2019 | CHECK NUMBER   6002737 | | 218.64 | |
| 12/09/2019 | SERVICE CHARGE FOR ACCOUNT 000009839984250 | | 71.06 | 18,049.00 |
| 12/10/2019 | THRYVE CAPITAL ACHPAYMENT  W166 | | 1,888.00 | 16,161.00 |
| 12/11/2019 | THRYVE CAPITAL ACHPAYMENT  W167 | | 1,888.00 | 14,273.00 |
| 12/12/2019 | DC-D.C. GOVERNME SOARACH   109001316474B10 | 66,919.00 | | |
| 12/12/2019 | THRYVE CAPITAL ACHPAYMENT  W168 | | 1,888.00 | |
| 12/12/2019 | FCPS COLLECTION       5530 | | 36,916.49 | 42,387.51 |
| 12/13/2019 | MNCPPC AP PAYMENT       052000113 | 285,443.40 | | |
| 12/13/2019 | DC-D.C. GOVERNME SOARACH   109001316545B10 | 13,787.10 | | |
| 12/13/2019 | Contractors Reti DraftReque Contractors Pla | | 531.23 | |
| 12/13/2019 | THRYVE CAPITAL ACHPAYMENT  W169 | | 1,888.00 | 339,198.78 |
| 12/16/2019 | DC-D.C. GOVERNME SOARACH   109001316710B10 | 66,390.48 | | |
| 12/16/2019 | THRYVE CAPITAL ACHPAYMENT  W170 | | 1,888.00 | |
| 12/16/2019 | AMEX EPAYMENT ACH PMT     S6656 | | 10,000.00 | 393,701.26 |
| 12/17/2019 | THRYVE CAPITAL ACHPAYMENT  W171 | | 1,888.00 | |
| 12/17/2019 | CHECK NUMBER    8540 | | 285,443.40 | 106,369.86 |
| 12/18/2019 | ALLY ALLY PAYMT       024924412776011 | | 438.76 | |
| 12/18/2019 | THRYVE CAPITAL ACHPAYMENT  W172 | | 1,888.00 | |
| 12/18/2019 | CHECK NUMBER    8541 | | 7,500.00 | |

**PAGE 1 OF 3**

**M&T** Bank

| FOR INQUIRIES CALL: | **DIAMOND FARMS** |
|---|---|
| | **(301) 926-4535** |

| ACCOUNT TYPE | |
|---|---|
| **COMMERCIAL CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| █4250 | 12/01/19 - 12/31/19 |

**BROUGHTON CONSTRUCTION COMPANY,LLC**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 12/18/2019 | CHECK NUMBER   6002758 | | 471.94 | 96,071.16 |
| 12/19/2019 | THRYVE CAPITAL ACHPAYMENT  W173 | | 1,888.00 | |
| 12/19/2019 | FCPS COLLECTION         5530 | | 40,432.21 | 53,750.95 |
| 12/20/2019 | DC-D.C. GOVERNME SOARACH   109001317187B10 | 393,472.53 | | |
| 12/20/2019 | Contractors Reti DraftReque Contractors Pla | | 851.55 | |
| 12/20/2019 | THRYVE CAPITAL ACHPAYMENT  W174 | | 1,888.00 | 444,483.93 |
| 12/23/2019 | THRYVE CAPITAL ACHPAYMENT  W175 | | 1,888.00 | |
| 12/23/2019 | CHECK NUMBER       8542 | | 343,693.93 | 98,902.00 |
| 12/24/2019 | DC-D.C. GOVERNME SOARACH   109001317670B10 | 5,687.55 | | |
| 12/24/2019 | TOYOTA FINANCIAL RETAIL_PAY 89039668112519 | | 944.94 | |
| 12/24/2019 | THRYVE CAPITAL ACHPAYMENT  W176 | | 1,888.00 | 101,756.61 |
| 12/26/2019 | FORD MOTOR CR FORDCREDIT   056076985 | | 381.41 | |
| 12/26/2019 | FORD MOTOR CR FORDCREDIT   054565620 | | 525.91 | |
| 12/26/2019 | FORD MOTOR CR FORDCREDIT   056129039 | | 701.03 | |
| 12/26/2019 | FORD MOTOR CR FORDCREDIT   056032353 | | 701.03 | |
| 12/26/2019 | FORD MOTOR CR FORDCREDIT   054546924 | | 941.26 | |
| 12/26/2019 | THRYVE CAPITAL ACHPAYMENT  W177 | | 1,888.00 | |
| 12/26/2019 | FCPS COLLECTION         5530 | | 40,666.66 | 55,951.31 |
| 12/27/2019 | THRYVE CAPITAL ACHPAYMENT  W178 | | 1,888.00 | 54,063.31 |
| 12/30/2019 | THRYVE CAPITAL ACHPAYMENT  W179 | | 1,888.00 | 52,175.31 |
| 12/31/2019 | KABBAGE PAYMENT         188702 | | 8,285.42 | 43,889.89 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 8 | 6 | |

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 8540 | 12/17/19 | 285,443.40 | 8542 | 12/23/19 | 343,693.93 | 6002737* | 12/09/19 | 218.64 |
| 8541 | 12/18/19 | 7,500.00 | 6002716* | 12/03/19 | 495.65 | 6002758* | 12/18/19 | 471.94 |

\* - GAP IN CHECK SEQUENCE
R - CHECK RETURNED

| NUMBER OF CHECKS PAID | 6 |
|---|---|
| AMOUNT OF CHECKS PAID | $637,823.56 |

**PAGE 2 OF 3**

**GTR WASHINGTON COMMERCIAL BANK**
**7799 LEESBURG PIKE SUITE 600 NORTH TOWER**

# HOW TO BALANCE YOUR M&T BANK ACCOUNT    CFG2 - 000215

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1, 2, & 3.

**STEP 1**  **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2**  **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3**  **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4**  **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | | | OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|---|---|---|---|
| NUMBER | AMOUNT | | | NUMBER | AMOUNT | |
| 1 | $ | | | 13 | $ | |
| 2 | | | | 14 | | |
| 3 | | | | 15 | | |
| 4 | | | | 16 | | |
| 5 | | | | 17 | | |
| 6 | | | | 18 | | |
| 7 | | | | 19 | | |
| 8 | | | | 20 | | |
| 9 | | | | 21 | | |
| 10 | | | | 22 | | |
| 11 | | | | SUBTOTAL OF COLUMN 2 | | |
| 12 | | | | SUBTOTAL OF COLUMN 1 + | | |
| SUBTOTAL OF COLUMN 1 | $ | | | TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5**  **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.

$

**STEP 6**  **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.

$

**STEP 7**  **Enter the total of STEPS 5 & 6.**

$

**STEP 8**  **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).

$

**STEP 9**  **Subtract STEP 8 from STEP 7** and enter the difference here.

$

This amount should be your
current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.



L018 (11/16)

©2016 M&T Bank, Member FDIC.

```
INDUSTRIAL BANK              305 00001 02              PAGE:    1
4812 GEORGIA AVENUE NW       ACCOUNT:       XXXXXX9611 10/31/2019
WASHINGTON DC 20011


TELEPHONE:202-722-2000
```

```
BROUGHTON CONSTRUCTION
CASEY B STRINGER                                    30
4832 NANNIE HELEN BURROUGHS                          6
WASHINGTON DC  20019                               135
```

```
================================================================================
  ON SEPTEMBER 23, 2019, OUR ONLINE BANKING ALERTS WILL BE UPGRADING TO A
  MORE ADVANCED SYSTEM. ANY ACCOUNT ALERTS YOU CURRENTLY HAVE SET UP
  WILL NOT TRANSFER TO THE NEW SYSTEM. PLEASE LOGIN TO YOUR ACCOUNT
  ONLINE BEGINNING SEPTEMBER 23RD TO RESET YOUR ACCOUNT ALERTS.

================================================================================
                          SUMMARY OF ACCOUNTS
================================================================================
                          ACCOUNT         CURRENT   MATURITY
ACCOUNT TYPE              NUMBER          BALANCE     DATE

ENTERPRISE CHECKING ACCOUNT    XXXXXX9611   1,061,870.81

 *TOTAL CURRENT BALANCE*                    1,061,870.81

================================================================================
          ENTERPRISE CHECKING ACCOUNT XXXXXX9611
================================================================================
        DESCRIPTION         DEBITS        CREDITS    DATE        BALANCE

BALANCE LAST STATEMENT .............................. 09/30/19    845,397.51
DEPOSIT                                  29,973.99 10/01/19    875,371.50
LEASE SERVICES ACH PYMTS 100-2335228-002
                            557.56               10/01/19    874,813.94
FORWARD FINANCIN FF       1,489.29               10/01/19    873,324.65
CHECK # 6758                957.20               10/01/19    872,367.45
CHECK # 6756              1,401.04               10/01/19    870,966.41
CHECK # 6748              1,429.66               10/01/19    869,536.75
CHECK # 6780              2,502.10               10/01/19    867,034.65
CHECK # 6791              3,187.02               10/01/19    863,847.63
CHECK # 6787              3,573.90               10/01/19    860,273.73
CHECK # 6788              5,000.00               10/01/19    855,273.73
CHECK # 6794              5,000.00               10/01/19    850,273.73
CHECK # 6771             58,272.43               10/01/19    792,001.30
FORWARD FINANCIN FF       1,489.29               10/02/19    790,512.01
CHECK # 6753              1,748.01               10/02/19    788,764.00
CHECK # 6778              5,444.33               10/02/19    783,319.67
FORWARD FINANCIN FF       1,489.29               10/03/19    781,830.38
                  * * * C O N T I N U E D * * *
```



```
INDUSTRIAL BANK                305 00001 02              PAGE:    2
4812 GEORGIA AVENUE NW         ACCOUNT:    XXXXXX9611  10/31/2019
WASHINGTON DC 20011


TELEPHONE:202-722-2000

        BROUGHTON CONSTRUCTION

==============================================================================
                ENTERPRISE CHECKING ACCOUNT XXXXXX9611
==============================================================================
         DESCRIPTION           DEBITS      CREDITS    DATE        BALANCE

CHECK # 6773                    410.22              10/03/19    781,420.16
CHECK # 6790                  1,100.00              10/03/19    780,320.16
CHECK # 6755                  1,277.13              10/03/19    779,043.03
CHECK # 6767                  4,560.00              10/03/19    774,483.03
CHECK # 6779                  5,026.33              10/03/19    769,456.70
CHECK # 6776                 10,000.00              10/03/19    759,456.70
CHECK # 6766                 11,123.48              10/03/19    748,333.22
CHECK # 6789                 13,625.55              10/03/19    734,707.67
FORWARD FINANCIN FF           1,489.29              10/04/19    733,218.38
CHECK # 6781                    756.78              10/04/19    732,461.60
CHECK # 6793                    951.61              10/04/19    731,509.99
CHECK # 6792                  3,199.70              10/04/19    728,310.29
CHECK # 6772                  6,300.00              10/04/19    722,010.29
CHECK # 6782                  7,500.00              10/04/19    714,510.29
QLA -- StandardC LeasingSrv QDSQLAXXXXX5379
                               565.96              10/07/19    713,944.33
FORWARD FINANCIN FF           1,489.29              10/07/19    712,455.04
CHECK # 6819                    100.00              10/07/19    712,355.04
CHECK # 6768                    140.00              10/07/19    712,215.04
CHECK # 6817                  2,311.58              10/07/19    709,903.46
CHECK # 6818                  3,625.00              10/07/19    706,278.46
CHECK # 6783                  4,416.80              10/07/19    701,861.66
CHECK # 6764                  9,540.00              10/07/19    692,321.66
CHECK # 6777                 10,556.66              10/07/19    681,765.00
CHECK # 6813                 24,078.00              10/07/19    657,687.00
FORWARD FINANCIN FF           1,489.29              10/08/19    656,197.71
JAYCEE DEVELOPME SALE        25,800.00              10/08/19    630,397.71
JAYCEE DEVELOPME SALE        40,800.00              10/08/19    589,597.71
CHECK # 6798                 24,908.76              10/08/19    564,688.95
CHECK # 6774                    127.20              10/08/19    564,561.75
CHECK # 6809                    127.80              10/08/19    564,433.95
CHECK # 6718                    260.00              10/08/19    564,173.95
CHECK # 6722                    288.00              10/08/19    563,885.95
CHECK # 6807                    300.00              10/08/19    563,585.95
CHECK # 6799                    446.78              10/08/19    563,139.17
CHECK # 6752                    558.00              10/08/19    562,581.17
CHECK # 6803                  3,000.00              10/08/19    559,581.17
CHECK # 6815                 10,000.00              10/08/19    549,581.17
CHECK # 6802                 97,200.00              10/08/19    452,381.17
COMCAST 8299400 441002602 5876777
                               287.87              10/09/19    452,093.30
FORWARD FINANCIN FF           1,489.29              10/09/19    450,604.01
CHECK # 6804                     43.90              10/09/19    450,560.11
CHECK # 6816                  3,020.00              10/09/19    447,540.11
CHECK # 6596                  3,600.00              10/09/19    443,940.11
              * * * C O N T I N U E D * * *
```



CFG2 - 000218

```
INDUSTRIAL BANK              305 00001 02            PAGE:    3
4812 GEORGIA AVENUE NW       ACCOUNT:    XXXXXX9611  10/31/2019
WASHINGTON DC 20011


TELEPHONE:202-722-2000

         BROUGHTON CONSTRUCTION
```

```
================================================================================
                ENTERPRISE CHECKING ACCOUNT XXXXXX9611
================================================================================
        DESCRIPTION          DEBITS       CREDITS    DATE        BALANCE

CHECK # 6808                5,180.00                10/09/19    438,760.11
CHECK # 6805               10,367.90                10/09/19    428,392.21
SERVICE CHARGE                 2.00                 10/09/19    428,390.21
DEPOSIT                                 13,496.41   10/10/19    441,886.62
DISCOUNT TSYS/TRANSFIRST 39300982938127 BROUGHTON
    CONSTRUCTION DISCOUNT      28.95                 10/10/19    441,857.67
FORWARD FINANCIN FF         1,489.29                10/10/19    440,368.38
THE SHERWIN WILL ONLINE PAY SW 000003666418
                            4,211.19                10/10/19    436,157.19
CHECK # 6814                  360.00                10/10/19    435,797.19
CHECK # 6810                  511.13                10/10/19    435,286.06
CHECK # 6812                1,350.56                10/10/19    433,935.50
CHECK # 6800                6,971.00                10/10/19    426,964.50
CHECK # 6822               13,482.25                10/10/19    413,482.25
FORWARD FINANCIN FF         1,489.29                10/11/19    411,992.96
AMEX EPAYMENT ACH PMT S7108 20,000.00               10/11/19    391,992.96
CHECK # 6678                2,160.00                10/11/19    389,832.96
CHECK # 6811               13,950.00                10/11/19    375,882.96
CHECK # 6784               32,537.11                10/11/19    343,345.85
POTOMAC ELEC RES UTIL PMNT 3104930
                              144.11                10/15/19    343,201.74
FORWARD FINANCIN FF         1,489.29                10/15/19    341,712.45
HOME DEPOT COMM ONLINE PMT 113090899562513
                           10,065.06                10/15/19    331,647.39
NIELSONCO BROUGHTON XXXXX0959 12,416.00             10/15/19    319,231.39
CHECK # 6835                   73.13                10/15/19    319,158.26
CHECK # 6844                  100.00                10/15/19    319,058.26
CHECK # 6850                  100.00                10/15/19    318,958.26
CHECK # 6834                3,000.00                10/15/19    315,958.26
CHECK # 6801                5,000.00                10/15/19    310,958.26
CHECK # 6825                5,009.20                10/15/19    305,949.06
CHECK # 6841                5,322.34                10/15/19    300,626.72
CHECK # 6840                7,155.00                10/15/19    293,471.72
CHECK # 6852               15,000.00                10/15/19    278,471.72
CHECK # 6842               15,200.00                10/15/19    263,271.72
DEPOSIT                                 87,459.53   10/16/19    350,731.25
FORWARD FINANCIN FF         1,489.29                10/16/19    349,241.96
CHECK # 6830                  101.80                10/16/19    349,140.16
CHECK # 6831                  200.00                10/16/19    348,940.16
CHECK # 6828                  217.64                10/16/19    348,722.52
DEPOSIT                                  9,000.00   10/17/19    357,722.52
VERIZON WIRELESS PAYMENTS 022128833800001
                            1,369.86                10/17/19    356,352.66
FORWARD FINANCIN FF         1,489.29                10/17/19    354,863.37
CHECK # 6853                  350.00                10/17/19    354,513.37
              * * * C O N T I N U E D * * *
```



)FDIC

```
INDUSTRIAL BANK                305 00001 02              PAGE:      4
4812 GEORGIA AVENUE NW         ACCOUNT:      XXXXXX9611  10/31/2019
WASHINGTON DC 20011


TELEPHONE:202-722-2000

        BROUGHTON CONSTRUCTION

====================================================================================
                    ENTERPRISE CHECKING ACCOUNT XXXXXX9611
====================================================================================
         DESCRIPTION              DEBITS        CREDITS    DATE         BALANCE

CHECK # 6843                      401.39                 10/17/19     354,111.98
CHECK # 6820                    1,180.40                 10/17/19     352,931.58
CHECK # 6836                    1,442.75                 10/17/19     351,488.83
CHECK # 6806                    2,058.64                 10/17/19     349,430.19
CHECK # 6847                    6,600.00                 10/17/19     342,830.19
CHECK # 6856                    6,728.00                 10/17/19     336,102.19
FORWARD FINANCIN FF             1,489.29                 10/18/19     334,612.90
AMEX EPAYMENT ACH PMT S0784    10,000.00                 10/18/19     324,612.90
CHECK # 6849                    1,584.98                 10/18/19     323,027.92
CHECK # 6838                    2,341.00                 10/18/19     320,686.92
CHECK # 6826                    2,500.00                 10/18/19     318,186.92
CHECK # 6824                    7,305.00                 10/18/19     310,881.92
DEPOSIT                                      108,522.00  10/21/19     419,403.92
LN PMT #103851                  4,277.76                 10/21/19     415,126.16
LN PMT #103281                  9,400.16                 10/21/19     405,726.00
FORWARD FINANCIN FF             1,489.29                 10/21/19     404,236.71
CHECK # 6879                  108,522.00                 10/21/19     295,714.71
CHECK # 6832                      380.90                 10/21/19     295,333.81
CHECK # 6855                    1,236.68                 10/21/19     294,097.13
CHECK # 6870                    2,500.00                 10/21/19     291,597.13
CHECK # 6827                    2,586.04                 10/21/19     289,011.09
CHECK # 6866                    4,599.00                 10/21/19     284,412.09
CHECK # 6833                    5,400.00                 10/21/19     279,012.09
CHECK # 6845                    6,646.00                 10/21/19     272,366.09
CHECK # 6869                   17,565.00                 10/21/19     254,801.09
CHECK # 6859                   31,905.24                 10/21/19     222,895.85
CHECK # 6857                   40,344.11                 10/21/19     182,551.74
LOC ADVANCE (XXX281)                        1013,822.97  10/22/19    1196,374.71
FORWARD FINANCIN FF             1,489.29                 10/22/19    1194,885.42
NIELSONCO BROUGHTON XXXXX0959   9,650.00                 10/22/19    1185,235.42
CHECK # 6861                      100.00                 10/22/19    1185,135.42
CHECK # 6871                      270.00                 10/22/19    1184,865.42
CHECK # 6864                    1,615.00                 10/22/19    1183,250.42
CHECK # 6823                    1,835.00                 10/22/19    1181,415.42
CHECK # 6865                    5,565.00                 10/22/19    1175,850.42
CHECK # 6858                   10,820.00                 10/22/19    1165,030.42
CHECK # 6854                   24,955.00                 10/22/19    1140,075.42
FORWARD FINANCIN FF             1,489.29                 10/23/19    1138,586.13
CHECK # 6868                      134.79                 10/23/19    1138,451.34
CHECK # 6862                      321.99                 10/23/19    1138,129.35
CHECK # 6839                      525.28                 10/23/19    1137,604.07
FORWARD FINANCIN FF             1,489.29                 10/24/19    1136,114.78
CHECK # 6863                      637.00                 10/24/19    1135,477.78
CHECK # 6848                      825.00                 10/24/19    1134,652.78
CHECK # 6821                      934.48                 10/24/19    1133,718.30
                    * * *  C O N T I N U E D  * * *
```





```
INDUSTRIAL BANK                   305 00001 02              PAGE:     5
4812 GEORGIA AVENUE NW            ACCOUNT:       XXXXXX9611  10/31/2019
WASHINGTON DC 20011


TELEPHONE:202-722-2000

         BROUGHTON CONSTRUCTION

==============================================================================
                   ENTERPRISE CHECKING ACCOUNT XXXXXX9611
==============================================================================
         DESCRIPTION            DEBITS      CREDITS    DATE        BALANCE

CHECK # 6874                   1,000.00               10/24/19   1132,718.30
CHECK # 6908                   7,500.00               10/24/19   1125,218.30
DC-OTR-WEB-COR PAYMENTS 751346 1,309.89               10/25/19   1123,908.41
FORWARD FINANCIN FF            1,489.29               10/25/19   1122,419.12
CHECK # 6873                   1,350.00               10/25/19   1121,069.12
COMCAST 8299700 050678497 4652895
                                 430.04               10/28/19   1120,639.08
FORWARD FINANCIN FF            1,489.29               10/28/19   1119,149.79
JAYCEE DEVELOPME SALE         15,000.00               10/28/19   1104,149.79
CHECK # 6876                      32.00               10/28/19   1104,117.79
CHECK # 6867                   1,057.94               10/28/19   1103,059.85
FORWARD FINANCIN FF            1,489.29               10/29/19   1101,570.56
CHECK # 6877                     316.50               10/29/19   1101,254.06
CHECK # 6875                     333.68               10/29/19   1100,920.38
CHECK # 6912                     813.89               10/29/19   1100,106.49
CHECK # 6895                   2,150.00               10/29/19   1097,956.49
CHECK # 6888                   4,500.00               10/29/19   1093,456.49
CHECK # 6896                   5,322.35               10/29/19   1088,134.14
CHECK # 6892                   6,248.20               10/29/19   1081,885.94
CHECK # 6900                  14,900.00               10/29/19   1066,985.94
CHECK # 6906                  15,000.00               10/29/19   1051,985.94
CHECK # 6898                  15,531.11               10/29/19   1036,454.83
CHECK # 6884                  29,547.00               10/29/19   1006,907.83
CHECK # 6904                 388,373.64               10/29/19    618,534.19
DEPOSIT                                   602,717.94 10/30/19   1221,252.13
FORWARD FINANCIN FF            1,489.29               10/30/19   1219,762.84
NIELSONCO BROUGHTON XXXXX0959 12,228.00               10/30/19   1207,534.84
CHECK # 6762                      55.00               10/30/19   1207,479.84
CHECK # 6913                      83.89               10/30/19   1207,395.95
CHECK # 6837                     100.00               10/30/19   1207,295.95
CHECK # 6910                     288.00               10/30/19   1207,007.95
CHECK # 6907                   2,500.00               10/30/19   1204,507.95
CHECK # 6878                   8,190.00               10/30/19   1196,317.95
CHECK # 6894                   9,483.19               10/30/19   1186,834.76
CHECK # 6880                  10,000.00               10/30/19   1176,834.76
CHECK # 6914                  10,500.00               10/30/19   1166,334.76
FORWARD FINANCIN FF            1,489.29               10/31/19   1164,845.47
JAYCEE DEVELOPME SALE         45,800.00               10/31/19   1119,045.47
CHECK # 6881                      95.40               10/31/19   1118,950.07
CHECK # 6897                   5,002.75               10/31/19   1113,947.32
CHECK # 6890                  10,395.90               10/31/19   1103,551.42
CHECK # 6905                  18,370.61               10/31/19   1085,180.81
CHECK # 6903                  23,310.00               10/31/19   1061,870.81
BALANCE THIS STATEMENT ............................. 10/31/19   1061,870.81
                   * * * C O N T I N U E D * * *
```



)FDIC

```
INDUSTRIAL BANK                    305 00001 02              PAGE:    6
4812 GEORGIA AVENUE NW             ACCOUNT:      XXXXXX9611   10/31/2019
WASHINGTON DC 20011


TELEPHONE:202-722-2000

               BROUGHTON CONSTRUCTION

================================================================================
               ENTERPRISE CHECKING ACCOUNT XXXXXX9611
================================================================================

TOTAL CREDITS        (7)     1,864,992.84
TOTAL DEBITS       (179)     1,648,519.54

================================================================================
                      YOUR CHECKS SEQUENCED
================================================================================
DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT

10/09   6596*    3,600.00 10/08    6798  24,908.76 10/15    6835       73.13
10/11   6678*    2,160.00 10/08    6799     446.78 10/17    6836    1,442.75
10/08   6718*      260.00 10/10    6800   6,971.00 10/30    6837      100.00
10/08   6722*      288.00 10/15    6801   5,000.00 10/18    6838    2,341.00
10/01   6748*    1,429.66 10/08    6802  97,200.00 10/23    6839      525.28
10/08   6752       558.00 10/08    6803   3,000.00 10/15    6840    7,155.00
10/02   6753*    1,748.01 10/09    6804      43.90 10/15    6841    5,322.34
10/03   6755     1,277.13 10/09    6805  10,367.90 10/15    6842   15,200.00
10/01   6756*    1,401.04 10/17    6806   2,058.64 10/17    6843      401.39
10/01   6758*      957.20 10/08    6807     300.00 10/15    6844      100.00
10/30   6762*       55.00 10/09    6808   5,180.00 10/21    6845*   6,646.00
10/07   6764*    9,540.00 10/08    6809     127.80 10/17    6847    6,600.00
10/03   6766    11,123.48 10/10    6810     511.13 10/24    6848      825.00
10/03   6767     4,560.00 10/11    6811  13,950.00 10/18    6849    1,584.98
10/07   6768*      140.00 10/10    6812   1,350.56 10/15    6850*     100.00
10/01   6771    58,272.43 10/07    6813  24,078.00 10/15    6852   15,000.00
10/04   6772     6,300.00 10/10    6814     360.00 10/17    6853      350.00
10/03   6773       410.22 10/08    6815  10,000.00 10/22    6854   24,955.00
10/08   6774*      127.20 10/09    6816   3,020.00 10/21    6855    1,236.68
10/03   6776    10,000.00 10/07    6817   2,311.58 10/17    6856    6,728.00
10/07   6777    10,556.66 10/07    6818   3,625.00 10/21    6857   40,344.11
10/02   6778     5,444.33 10/07    6819     100.00 10/22    6858   10,820.00
10/03   6779     5,026.33 10/17    6820   1,180.40 10/21    6859*  31,905.24
10/01   6780     2,502.10 10/24    6821     934.48 10/22    6861      100.00
10/04   6781       756.78 10/10    6822  13,482.25 10/23    6862      321.99
10/04   6782     7,500.00 10/22    6823   1,835.00 10/24    6863      637.00
10/07   6783     4,416.80 10/18    6824   7,305.00 10/22    6864    1,615.00
10/11   6784*   32,537.11 10/15    6825   5,009.20 10/22    6865    5,565.00
10/01   6787     3,573.90 10/18    6826   2,500.00 10/21    6866    4,599.00
10/01   6788     5,000.00 10/21    6827   2,586.04 10/28    6867    1,057.94
10/03   6789    13,625.55 10/16    6828*    217.64 10/23    6868      134.79
10/03   6790     1,100.00 10/16    6830     101.80 10/21    6869   17,565.00
10/01   6791     3,187.02 10/16    6831     200.00 10/21    6870    2,500.00
10/04   6792     3,199.70 10/21    6832     380.90 10/22    6871*     270.00
10/04   6793       951.61 10/21    6833   5,400.00 10/25    6873    1,350.00
10/01   6794*    5,000.00 10/15    6834   3,000.00 10/24    6874    1,000.00
                     * * * C O N T I N U E D * * *
```





```
INDUSTRIAL BANK                    305 00001 02              PAGE:     7
4812 GEORGIA AVENUE NW             ACCOUNT:     XXXXXX9611  10/31/2019
WASHINGTON DC 20011


TELEPHONE:202-722-2000

        BROUGHTON CONSTRUCTION

=================================================================================
                        YOUR CHECKS SEQUENCED
=================================================================================
DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT

10/29    6875      333.68 10/31   6890*  10,395.90 10/29   6904  388,373.64
10/28    6876       32.00 10/29   6892*   6,248.20 10/31   6905   18,370.61
10/29    6877      316.50 10/30   6894    9,483.19 10/29   6906   15,000.00
10/30    6878    8,190.00 10/29   6895    2,150.00 10/30   6907    2,500.00
10/21    6879  108,522.00 10/29   6896    5,322.35 10/24   6908*   7,500.00
10/30    6880   10,000.00 10/31   6897    5,002.75 10/30   6910*     288.00
10/31    6881*      95.40 10/29   6898*  15,531.11 10/29   6912      813.89
10/29    6884*  29,547.00 10/29   6900*  14,900.00 10/30   6913       83.89
10/29    6888*   4,500.00 10/31   6903   23,310.00 10/30   6914   10,500.00

(*)  INDICATES A GAP IN CHECK NUMBER SEQUENCE

        - - - ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD - - -

    TOTAL CHARGE FOR ENTERPRISE CHECKING:               2.00

        - - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

    **************************************************************************
    *                            |   TOTAL FOR   |      TOTAL        *
    *                            |  THIS PERIOD  |   YEAR TO DATE    *
    *----------------------------------------------------------------*
    * TOTAL OVERDRAFT FEES:       |     $.00      |        $.00       *
    *----------------------------------------------------------------*
    * TOTAL RETURNED ITEM FEES:   |     $.00      |        $.00       *
    **************************************************************************
```





6596   $3,600.00   10/9/2019



6678   $2,160.00   10/11/2019



6718   $260.00   10/8/2019



6722   $288.00   10/8/2019



6748   $1,429.66   10/1/2019



6752   $558.00   10/8/2019



6753   $1,748.01   10/2/2019



6755   $1,277.13   10/3/2019



6756   $1,401.04   10/1/2019



6758   $957.20   10/1/2019



6762 $55.00 10/30/2019



6764 $9,540.00 10/7/2019



6766 $11,123.48 10/3/2019



6767 $4,560.00 10/3/2019



6768 $140.00 10/7/2019



6771 $58,272.43 10/1/2019



6772 $6,300.00 10/4/2019



6773 $410.22 10/3/2019



6774 $127.20 10/8/2019



6776 $10,000.00 10/3/2019



6777  $10,556.66  10/7/2019



6778  $5,444.33  10/2/2019



6779  $5,026.33  10/3/2019



6780  $2,502.10  10/1/2019



6781  $756.78  10/4/2019



6782  $7,500.00  10/4/2019



6783  $4,416.80  10/7/2019



6784  $32,537.11  10/11/2019



6787  $3,573.90  10/1/2019



6788  $5,000.00  10/1/2019



6789  $13,625.55  10/3/2019



CFG2 - 000226

6790  $1,100.00  10/3/2019



6791  $3,187.02  10/1/2019



6792  $3,199.70  10/4/2019



6793  $951.61  10/4/2019



6794  $5,000.00  10/1/2019



6798  $24,908.76  10/8/2019



6799  $446.78  10/8/2019



6800  $6,971.00  10/10/2019



6801  $5,000.00  10/15/2019



6802  $97,200.00  10/8/2019



CFG2 - 000227

6803  $3,000.00  10/8/2019



6804  $43.90  10/9/2019



6805  $10,367.90  10/9/2019



6806  $2,058.64  10/17/2019



6807  $300.00  10/8/2019



6808  $5,180.00  10/9/2019



6809  $127.80  10/8/2019



6810  $511.13  10/10/2019



6811  $13,950.00  10/11/2019





CFG2 - 000228

6812  $1,350.56   10/10/2019

6813  $24,078.00   10/7/2019





6814  $360.00   10/10/2019

6815  $10,000.00   10/8/2019





6816  $3,020.00   10/9/2019

6817  $2,311.58   10/7/2019





6818  $3,625.00   10/7/2019

6819  $100.00   10/7/2019





6820  $1,180.40   10/17/2019

6821  $934.48   10/24/2019



6822   $13,482.25   10/10/2019



6823   $1,835.00   10/22/2019



6824   $7,305.00   10/18/2019



6825   $5,009.20   10/15/2019



6826   $2,500.00   10/18/2019



6827   $2,586.04   10/21/2019



6828   $217.64   10/16/2019



6830   $101.80   10/16/2019



6831   $200.00   10/16/2019



6832   $380.90   10/21/2019



6833   $5,400.00   10/21/2019



CFG2 - 000230

6834   $3,000.00   10/15/2019



6835   $73.13   10/15/2019



6836   $1,442.75   10/17/2019



6837   $100.00   10/30/2019



6838   $2,341.00   10/18/2019



6839   $525.28   10/23/2019



6840   $7,155.00   10/15/2019



6841   $5,322.34   10/15/2019



6842   $15,200.00   10/15/2019

CFG2 -000231



6843   $401.39   10/17/2019

6844   $100.00   10/15/2019





6845   $6,646.00   10/21/2019

6847   $6,600.00   10/17/2019





6848   $825.00   10/24/2019

6849   $1,584.98   10/18/2019





6850   $100.00   10/15/2019

6852   $15,000.00   10/15/2019





6853   $350.00   10/17/2019

6854   $24,955.00   10/22/2019

CFG2 - 000232



6855   $1,236.68   10/21/2019



6856   $6,728.00   10/17/2019



6857   $40,344.11   10/21/2019



6858   $10,820.00   10/22/2019



6859   $31,905.24   10/21/2019



6861   $100.00   10/22/2019



6862   $321.99   10/23/2019



6863   $637.00   10/24/2019



6864   $1,615.00   10/22/2019



6865   $5,565.00   10/22/2019



6866   $4,599.00   10/21/2019



CFG2 - 000233

6867   $1,057.94   10/28/2019



6868   $134.79   10/23/2019



6869   $17,565.00   10/21/2019



6870   $2,500.00   10/21/2019



6871   $270.00   10/22/2019



6873   $1,350.00   10/25/2019



6874   $1,000.00   10/24/2019



6875   $333.68   10/29/2019



6876   $32.00   10/28/2019

BROUGHTON CONSTRUCTION ▮9611 Page 18



6877   $316.50   10/29/2019



CFG2 - 000234

6878   $8,190.00   10/30/2019



6879   $108,522.00   10/21/2019



6880   $10,000.00   10/30/2019



6881   $95.40   10/31/2019



6884   $29,547.00   10/29/2019



6888   $4,500.00   10/29/2019



6890   $10,395.90   10/31/2019



6892   $6,248.20   10/29/2019



6894   $9,483.19   10/30/2019



6895    $2,150.00    10/29/2019



6896    $5,322.35    10/29/2019



6897    $5,002.75    10/31/2019



6898    $15,531.11    10/29/2019



6900    $14,900.00    10/29/2019



6903    $23,310.00    10/31/2019



6904    $388,373.64    10/29/2019



6905    $18,370.61    10/31/2019



6906    $15,000.00    10/29/2019



6907    $2,500.00    10/30/2019



6908   $7,500.00   10/24/2019



CFG2 - 000236

6910   $288.00   10/30/2019



6912   $813.89   10/29/2019



6913   $83.89   10/30/2019



6914   $10,500.00   10/30/2019

NAME: _____

NEW: _____

| Street and Number | City | State | Zip Code |

TYPE OF ACCOUNTS MAINTAINED AND ACCOUNT NUMBERS:

☐ Checking _____  ☐ Installment Loan _____  ☐ Safe deposit (# _____ )

☐ Savings _____  ☐ Certificate _____  ☐ Other (describe below) _____

SPECIAL
INSTRUCTIONS:

Date: _____  Authorized Sginature: _____

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
CUT ALONG BROKEN LINE AND MAIL OR TAKE TO BANK

## RECONCILEMENT FORM

### CHECKS OUTSTANDING

| NUMBER | AMOUNT |
|--------|--------|
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |

**TO PROVE BALANCE AS SHOWN ON YOUR STATEMENT**

1. Deduct all bank charges from your checkbook.

2. All checks issued from your personalized checkbook are posted numerically (as issued). Sort your checks numerically.

3. Check off on the stubs of your checkbook each check listed as paid by the Bank and make a list of the numbers and amounts of those still outstanding in the spaces provided at the left. Be sure to include all checks still outstanding from your previous statement. To the sum of the outstanding checks add the balance as shown in your checkbook.

4. List below all deposits which do not appear on the statement and add to this total the balance as shown by the statement.

The two results should agree and if so, this statement as rendered is correct.

| | | DEPOSITS NOT SHOWN ON STATEMENT | |
|---|---|---|---|
| | | | |
| | | | |
| TOTAL CHECKS OUTSTANDING | | | |
| BAL. PER CHECKBOOK | | BANK BALANCE PER STATEMENT | |
| TOTAL | | TOTAL | |

**WORK SPACE**

## CREDIT LINE DISCLOSURE STATEMENT

We figure the finance charge on your account by applying the daily periodic rate to your average daily principal balance. To determine the daily principal balance, we take the previous month statement; add the credit limit amount, subtract the available credit limit - this gives the beginning principal balance. We take the current month statement, add the balance last statement, subtract the principal previous statement - this gives the unpaid finance charge. Take the balance last statement, subtract the unpaid finance charge - this gives the daily principal balance; add advance amount, subtract any payments, subtract the finance charge paid current year from the current statement. Add each day's principal balance together, divide by the days this cycle - this gives the average daily balance.

The annual percentage rate disclosed on the front of this statement represents the daily periodic rate expressed on an annualized basis as a yearly rate.

If the credit plan name disclosed on the front of this statement includes the coding VR, then your plan has a variable rate. This feature means that your daily periodic rate, and its corresponding annual percentage rate, may vary.

The payments on your account will be applied first to any unpaid and accrued finance charges, to your outstanding principal balance, then to any late charges, NSF charges, annual membership fees or other charges.

### IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR CREDIT LINE STATEMENT:

Send your inquiry in writing so that we receive it within 60 days after the statement was mailed to you. Send your inquiry to the address shown on the front of the statement.

Your written inquiry must include:

1. Your name and account number;

2. A description of the error and why (to the extent you can explain) you believe it is an error; and

3. The dollar amount of the suspected error.

If you have authorized us to automatically pay your loan from your checking account, you can stop or reverse any automatic payment made towards reducing your loan balance in the amount of the suspected error pending a resolution of the suspected error. If you desire to avail yourself of automatic payment rights, your notification in the form set forth above must be received by us within 60 days after the statement is sent to you.

You remain obligated to pay the parts of your balance not in dispute, but do not have to pay any amount in dispute during the time we are resolving the dispute. During that same time, we may not take any action to collect disputed amounts or report disputed amounts as delinquent.

This is a summary of your rights. A full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon request and in response to a billing error notice.

### IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR ELECTRONIC TRANSFERS:

Telephone or write us at the number or address listed on the front of this statement as soon as you can, If you think your statement or any of your automated teller machine receipts is wrong, or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the **FIRST** statement on which the error or problem appeared.

1. Tell us your name and account number.

2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

### PREAUTHORIZED CREDITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at the telephone number shown on the front of this statement to find out whether or not the deposit was made.

**IMPORTANT:** Every statement should be checked with your own records. If no errors are reported within **60** days, your account will be considered correct.

**CFG2 - 000238**

```
INDUSTRIAL BANK                    305 00001 02              PAGE:    1
4812 GEORGIA AVENUE NW             ACCOUNT:      XXXXXX9611 11/29/2019
WASHINGTON DC 20011


TELEPHONE:202-722-2000




        BROUGHTON CONSTRUCTION
        CASEY B STRINGER                                      30
        4832 NANNIE HELEN BURROUGHS                            2
        WASHINGTON DC  20019                                  82
```

```
================================================================================
   ON SEPTEMBER 23, 2019, OUR ONLINE BANKING ALERTS WILL BE UPGRADING TO A
   MORE ADVANCED SYSTEM. ANY ACCOUNT ALERTS YOU CURRENTLY HAVE SET UP
   WILL NOT TRANSFER TO THE NEW SYSTEM. PLEASE LOGIN TO YOUR ACCOUNT
   ONLINE BEGINNING SEPTEMBER 23RD TO RESET YOUR ACCOUNT ALERTS.

================================================================================
                        SUMMARY OF ACCOUNTS
================================================================================
                              ACCOUNT        CURRENT  MATURITY
ACCOUNT TYPE                   NUMBER         BALANCE    DATE

ENTERPRISE CHECKING ACCOUNT   XXXXXX9611     608,586.04

 *TOTAL CURRENT BALANCE*                     608,586.04

================================================================================
            ENTERPRISE CHECKING ACCOUNT XXXXXX9611
================================================================================
          DESCRIPTION          DEBITS      CREDITS   DATE        BALANCE

BALANCE LAST STATEMENT ..............................  10/31/19   1061,870.81
RETURNED CHECK# 6886, ENDORSEMENT MISSING   10,875.00 11/01/19   1072,745.81
LEASE SERVICES ACH PYMTS 100-2335228-002
                                557.56                11/01/19   1072,188.25
FORWARD FINANCIN FF           1,489.29                11/01/19   1070,698.96
CHECK # 6860                  2,785.36                11/01/19   1067,913.60
CHECK # 6893                  3,000.00                11/01/19   1064,913.60
CHECK # 6887                 10,556.66                11/01/19   1054,356.94
CHECK # 6886                 10,875.00                11/01/19   1043,481.94
CHECK # 6889                 13,451.33                11/01/19   1030,030.61
FORWARD FINANCIN FF           1,489.29                11/04/19   1028,541.32
CHECK # 6911                  1,256.25                11/04/19   1027,285.07
CHECK # 6919                  2,170.00                11/04/19   1025,115.07
CHECK # 6883                  2,500.00                11/04/19   1022,615.07
CHECK # 6923                  3,590.00                11/04/19   1019,025.07
CHECK # 6929                  3,816.04                11/04/19   1015,209.03
CHECK # 6916                  5,000.00                11/04/19   1010,209.03
CHECK # 6901                  7,500.00                11/04/19   1002,709.03
                  * * *  C O N T I N U E D  * * *
```

Case 25-10055-ELG    Document 15-14    Filed 08/12/26    Page 159 of 318

**CFG2 - 000239**

```
INDUSTRIAL BANK                   305 00001 02              PAGE:    2
4812 GEORGIA AVENUE NW            ACCOUNT:      XXXXXX9611  11/29/2019
WASHINGTON DC 20011


TELEPHONE:202-722-2000

        BROUGHTON CONSTRUCTION

=====================================================================================
            ENTERPRISE CHECKING ACCOUNT XXXXXX9611
=====================================================================================
         DESCRIPTION          DEBITS        CREDITS    DATE        BALANCE

FORWARD FINANCIN FF            1,489.29                 11/05/19  1001,219.74
AMEX EPAYMENT ACH PMT S1022   20,000.00                 11/05/19   981,219.74
CHECK # 6928                     400.00                 11/05/19   980,819.74
CHECK # 6933                   4,080.00                 11/05/19   976,739.74
CHECK # 6915                  10,000.00                 11/05/19   966,739.74
CHECK # 6935                  20,000.00                 11/05/19   946,739.74
FORWARD FINANCIN FF            1,489.29                 11/06/19   945,250.45
CHECK # 6931                   4,000.00                 11/06/19   941,250.45
CHECK # 6829                   5,000.00                 11/06/19   936,250.45
CHECK # 6885                   7,950.00                 11/06/19   928,300.45
CHECK # 6882                  10,800.00                 11/06/19   917,500.45
CHECK # 6886                  10,875.00                 11/06/19   906,625.45
DEPOSIT                                    3,701.88 11/07/19   910,327.33
FORWARD FINANCIN FF            1,489.29                 11/07/19   908,838.04
CHECK # 6921                     804.00                 11/07/19   908,034.04
CHECK # 6918                   1,202.51                 11/07/19   906,831.53
CHECK # 6925                   1,464.50                 11/07/19   905,367.03
CHECK # 6936                   8,200.00                 11/07/19   897,167.03
CHECK # 6932                  10,680.00                 11/07/19   886,487.03
FORWARD FINANCIN FF            1,489.29                 11/08/19   884,997.74
FIRST INSURANCE INSURANCE 900-90844663
                               2,537.87                 11/08/19   882,459.87
CHECK # 6924                     144.00                 11/08/19   882,315.87
CHECK # 6922                   1,590.05                 11/08/19   880,725.82
CHECK # 6953                  80,000.00                 11/08/19   800,725.82
SERVICE CHARGE                     2.00                 11/08/19   800,723.82
DRAW10 GILBANE BUIL1627 PROJECT NAME: HOWARD UNIV -
   HOWARD CENTER RESIDENCES              27,056.55 11/12/19   827,780.37
DISCOUNT TSYS/TRANSFIRST 39300982938127 BROUGHTON
   CONSTRUCTION DISCOUNT           58.00                 11/12/19   827,722.37
POTOMAC ELEC RES UTIL PMNT 4375474
                                  80.41                 11/12/19   827,641.96
COMCAST 8299400 441002602 9923728
                                 287.87                 11/12/19   827,354.09
FORWARD FINANCIN FF            1,488.69                 11/12/19   825,865.40
CHECK # 6947                   1,850.00                 11/12/19   824,015.40
CHECK # 6951                   2,925.00                 11/12/19   821,090.40
CHECK # 6952                   7,500.00                 11/12/19   813,590.40
CHECK # 6954                   9,964.25                 11/12/19   803,626.15
CHECK # 6946                  12,450.00                 11/12/19   791,176.15
CHECK # 6940                      67.82                 11/13/19   791,108.33
CHECK # 6941                     136.25                 11/13/19   790,972.08
CHECK # 6909                     237.50                 11/13/19   790,734.58
CHECK # 6920                     345.99                 11/13/19   790,388.59
CHECK # 6950                     400.00                 11/13/19   789,988.59
                  * * *  C O N T I N U E D  * * *
```

Case 25-10055-ELG    Document 15-14    Filed 08/12/26    Page 160 of 318

**CFG2 - 000240**

```
INDUSTRIAL BANK                  305 00001 02              PAGE:    3
4812 GEORGIA AVENUE NW           ACCOUNT:       XXXXXX9611  11/29/2019
WASHINGTON DC 20011


TELEPHONE:202-722-2000

           BROUGHTON CONSTRUCTION

=====================================================================================
           ENTERPRISE CHECKING ACCOUNT XXXXXX9611
=====================================================================================
          DESCRIPTION            DEBITS        CREDITS    DATE        BALANCE

CHECK # 6942                      600.00                  11/13/19    789,388.59
CHECK # 6851                      800.00                  11/13/19    788,588.59
CHECK # 6939                    3,800.00                  11/13/19    784,788.59
CHECK # 6926                    5,000.00                  11/13/19    779,788.59
CHECK # 6938                    8,541.00                  11/13/19    771,247.59
CHECK # 6937                   10,000.00                  11/13/19    761,247.59
CHECK # 6917                   22,852.99                  11/13/19    738,394.60
CHECK # 6944                    2,900.00                  11/14/19    735,494.60
CHECK # 6955                    5,940.00                  11/14/19    729,554.60
CHECK # 6945                   78,251.40                  11/14/19    651,303.20
AMEX EPAYMENT ACH PMT S9452    10,000.00                  11/15/19    641,303.20
CHECK # 6949                      925.00                  11/15/19    640,378.20
CHECK # 6927                      962.50                  11/15/19    639,415.70
DRAW8 GILBANE BUIL1627 PROJECT NAME: HOWARD
   UNIV-HARRIET TUBMAN QUADRANGLE          77,139.90 11/19/19    716,555.60
VERIZON WIRELESS PAYMENTS 022128833800001
                                1,238.01                  11/19/19    715,317.59
JAYCEE DEVELOPME SALE          15,000.00                  11/19/19    700,317.59
CHECK # 6948                    6,064.98                  11/19/19    694,252.61
CHECK # 6956                   86,995.80                  11/19/19    607,256.81
CHECK # 6961                    4,900.00                  11/20/19    602,356.81
DEPOSIT                                    98,136.53 11/21/19    700,493.34
OPFL OPFL Tax 15759 1             103.15                  11/21/19    700,390.19
CHECK # 6957                    1,125.00                  11/21/19    699,265.19
CHECK # 6891                    4,384.59                  11/21/19    694,880.60
CHECK # 6960                    7,500.00                  11/21/19    687,380.60
LN PMT #103281                  6,319.24                  11/22/19    681,061.36
LN PMT 103851                   9,739.96                  11/22/19    671,321.40
LOWES LAR SYNCB LOWES EPAY XXXXXX3363
                                  278.76                  11/25/19    671,042.64
STAPLES COMM ONLINE PMT 143127293468801
                                  669.30                  11/25/19    670,373.34
THE SHERWIN WILL ONLINE PAY SW 000003769688
                                1,638.56                  11/25/19    668,734.78
CHECK # 6991                      100.00                  11/25/19    668,634.78
CHECK # 6997                      107.99                  11/25/19    668,526.79
CHECK # 6934                      500.00                  11/25/19    668,026.79
CHECK # 6979                      825.00                  11/25/19    667,201.79
CHECK # 6965                      850.00                  11/25/19    666,351.79
CHECK # 6978                    2,005.00                  11/25/19    664,346.79
CHECK # 7003                    5,000.00                  11/25/19    659,346.79
CHECK # 6983                    5,600.00                  11/25/19    653,746.79
CHECK # 7000                   10,000.00                  11/25/19    643,746.79
CHECK # 6990                   11,520.00                  11/25/19    632,226.79
CHECK # 6992                   15,000.00                  11/25/19    617,226.79
                   * * *  C O N T I N U E D  * * *
```

**CFG2 - 000241**

```
INDUSTRIAL BANK                    305 00001 02              PAGE:    4
4812 GEORGIA AVENUE NW             ACCOUNT:      XXXXXX9611  11/29/2019
WASHINGTON DC 20011


TELEPHONE:202-722-2000

          BROUGHTON CONSTRUCTION

====================================================================================
                ENTERPRISE CHECKING ACCOUNT XXXXXX9611
====================================================================================
            DESCRIPTION            DEBITS          CREDITS    DATE          BALANCE

CHECK # 7002                     80,000.00                  11/25/19      537,226.79
LOC ADVANCE (xxx281)                            274,428.24  11/26/19      811,655.03
AMEX EPAYMENT ACH PMT S3070      10,000.00                  11/26/19      801,655.03
CHECK # 6967                        168.61                  11/26/19      801,486.42
CHECK # 6996                        762.50                  11/26/19      800,723.92
CHECK # 6959                      1,145.99                  11/26/19      799,577.93
CHECK # 6963                      2,655.76                  11/26/19      796,922.17
CHECK # 7006                      2,000.00                  11/27/19      794,922.17
CHECK # 6964                     17,015.00                  11/27/19      777,907.17
CHECK # 6987                     18,400.00                  11/27/19      759,507.17
COMCAST 8299700 050678497 0499508
                                    430.04                  11/29/19      759,077.13
JAYCEE DEVELOPME SALE            15,800.00                  11/29/19      743,277.13
CHECK # 6975                        108.25                  11/29/19      743,168.88
CHECK # 7007                        935.00                  11/29/19      742,233.88
CHECK # 6958                      1,087.50                  11/29/19      741,146.38
CHECK # 6994                      1,218.75                  11/29/19      739,927.63
CHECK # 7009                     33,912.65                  11/29/19      706,014.98
CHECK # 7010                     97,428.94                  11/29/19      608,586.04
BALANCE THIS STATEMENT .............................. 11/29/19      608,586.04

TOTAL CREDITS        (6)      491,338.10
TOTAL DEBITS       (108)      944,622.87


====================================================================================
                YOUR CHECKS SEQUENCED
====================================================================================
DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT

11/06    6829*   5,000.00 11/04     6911*  1,256.25 11/05     6928      400.00
11/13    6851*     800.00 11/05     6915  10,000.00 11/04     6929*   3,816.04
11/01    6860*   2,785.36 11/04     6916   5,000.00 11/06     6931    4,000.00
11/06    6882   10,800.00 11/13     6917  22,852.99 11/07     6932   10,680.00
11/04    6883*   2,500.00 11/07     6918   1,202.51 11/05     6933    4,080.00
11/06    6885    7,950.00 11/04     6919   2,170.00 11/25     6934      500.00
11/01    6886*  10,875.00 11/13     6920     345.99 11/05     6935   20,000.00
11/06    6886   10,875.00 11/07     6921     804.00 11/07     6936    8,200.00
11/01    6887*  10,556.66 11/08     6922   1,590.05 11/13     6937   10,000.00
11/01    6889*  13,451.33 11/04     6923   3,590.00 11/13     6938    8,541.00
11/21    6891*   4,384.59 11/08     6924     144.00 11/13     6939    3,800.00
11/01    6893*   3,000.00 11/07     6925   1,464.50 11/13     6940       67.82
11/04    6901*   7,500.00 11/13     6926   5,000.00 11/13     6941      136.25
11/13    6909*     237.50 11/15     6927     962.50 11/13     6942*     600.00
                  * * *  C O N T I N U E D  * * *
```

**CFG2 - 000242**

```
        INDUSTRIAL BANK                  305 00001 02              PAGE:    5
        4812 GEORGIA AVENUE NW           ACCOUNT:     XXXXXX9611  11/29/2019
        WASHINGTON DC 20011


        TELEPHONE:202-722-2000

                    BROUGHTON CONSTRUCTION

=====================================================================================
                            YOUR CHECKS SEQUENCED
=====================================================================================
DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT

11/14    6944    2,900.00 11/29    6958    1,087.50 11/25    6991      100.00
11/14    6945   78,251.40 11/26    6959    1,145.99 11/25    6992*  15,000.00
11/12    6946   12,450.00 11/21    6960    7,500.00 11/29    6994*   1,218.75
11/12    6947    1,850.00 11/20    6961*   4,900.00 11/26    6996      762.50
11/19    6948    6,064.98 11/26    6963    2,655.76 11/25    6997*     107.99
11/15    6949      925.00 11/27    6964   17,015.00 11/25    7000*  10,000.00
11/13    6950      400.00 11/25    6965*     850.00 11/25    7002   80,000.00
11/12    6951    2,925.00 11/26    6967*     168.61 11/25    7003*   5,000.00
11/12    6952    7,500.00 11/29    6975*     108.25 11/27    7006    2,000.00
11/08    6953   80,000.00 11/25    6978    2,005.00 11/29    7007*     935.00
11/12    6954    9,964.25 11/25    6979*     825.00 11/29    7009   33,912.65
11/14    6955    5,940.00 11/25    6983*   5,600.00 11/29    7010   97,428.94
11/19    6956   86,995.80 11/27    6987*  18,400.00
11/21    6957    1,125.00 11/25    6990   11,520.00

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE

        - - - ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD - - -

        TOTAL CHARGE FOR ENTERPRISE CHECKING:                  2.00

        - - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

        *********************************************************************
        *                              |   TOTAL FOR   |      TOTAL      *
        *                              |   THIS PERIOD |   YEAR TO DATE  *
        *-------------------------------------------------------------------*
        * TOTAL OVERDRAFT FEES:         |      $.00     |        $.00     *
        *-------------------------------------------------------------------*
        * TOTAL RETURNED ITEM FEES:     |      $.00     |        $.00     *
        *********************************************************************
```

Case 25-10055-ELG    Document 15-14    Filed 08/12/26    Page 163 of 318

**CFG2 - 000243**

## Balancing Your Checking Account

This form will assist you in balancing your checking account. Please complete all the information for the Statement Balance and Register Balance forms, and click the Calculate Balance buttons near the bottom of the page. **When the Adjusted Statement and Adjusted Check Register Balances at the bottom of the page equals each other, you have balanced your checking account.** If they do not equal each other, make sure all the information entered is correct and complete, and calculate and compare balances again.

### Statement Balance Adjustment

**Step 1: Enter Ending Balance of Statement:**

**Step 2:**
Go through your check copies/stubs or check register and mark off each check listed as paid, as well as deposits and withdrawals, on your statement. If you have written a check, deposited funds/money, or made withdrawals not listed on your statement, follow the instructions below to complete the fill-in section.
- Enter type of transaction (unpaid checks, deposits, and withdrawals) shown in your register and not on your statement.
- Enter amount of the transaction
- The BALANCE column is computed for you when you click the CALCULATE BALANCE button near the bottom of the page

| Transaction | Amount | **Balance** |
|---|---|---|
| ATM Deposit | | |
| ATM Deposit | | |
| ATM Deposit | | |
| ATM Deposit | | |
| ATM Deposit | | |
| ATM Deposit | | |
| ATM Deposit | | |
| ATM Deposit | | |
| ATM Deposit | | |
| ATM Deposit | | |
| ATM Deposit | | |
| ATM Deposit | | |
| ATM Deposit | | |
| ATM Deposit | | |
| ATM Deposit | | . |

**Step 3:**
Click "Calculate Balance", and your final account balance will be displayed.

Calculate Balance      Reset Form

**Adjusted Statement Balance:**

### Register Balance Adjustment

**Step 1: Enter Check Register Balance:**

**Step 2:**
Go through your checkbook register and compare recorded items to your statement. If ATM transactions, interest, fees/charges, incoming transfers (to your checking account), and outgoing transfers (from your checking account) are not recorded already in your checkbook register, follow the instructions below to complete the fill-in section.
- Enter type of transaction (ATM, interest, fee/charge, and transfers) shown on your statement and not in your register.
- Enter amount of the transaction
- The BALANCE column is computed for you when you click the CALCULATE BALANCE button near the bottom of the page

| Transaction | Amount | **Balance** |
|---|---|---|
| ATM Deposit | | |
| ATM Deposit | | |
| ATM Deposit | | |
| ATM Deposit | | |
| ATM Deposit | | |
| ATM Deposit | | |
| ATM Deposit | | |
| ATM Deposit | | |
| ATM Deposit | | |
| ATM Deposit | | |
| ATM Deposit | | |
| ATM Deposit | | |
| ATM Deposit | | |
| ATM Deposit | | |
| ATM Deposit | | . |

**Step 3:**
Click "Calculate Balance", and your final book balance will be displayed.

Calculate Balance      Reset Form

**Adjusted Check Register Balance:**

CFG2 - 000244

**FDIC**
Federal Deposit Insurance Corporation

```
INDUSTRIAL BANK                  305 00001 02              PAGE:    1
4812 GEORGIA AVENUE NW           ACCOUNT:      XXXXXX9611  12/31/2019
WASHINGTON DC 20011


TELEPHONE:202-722-2000




            BROUGHTON CONSTRUCTION
            CASEY B STRINGER                                     30
            4832 NANNIE HELEN BURROUGHS                           9
            WASHINGTON DC  20019                                123
```

===============================================================================

ON SEPTEMBER 23, 2019, OUR ONLINE BANKING ALERTS WILL BE UPGRADING TO A
MORE ADVANCED SYSTEM. ANY ACCOUNT ALERTS YOU CURRENTLY HAVE SET UP
WILL NOT TRANSFER TO THE NEW SYSTEM. PLEASE LOGIN TO YOUR ACCOUNT
ONLINE BEGINNING SEPTEMBER 23RD TO RESET YOUR ACCOUNT ALERTS.

===============================================================================

SUMMARY OF ACCOUNTS

===============================================================================

| ACCOUNT TYPE | ACCOUNT NUMBER | CURRENT BALANCE | MATURITY DATE |
|---|---|---|---|
| ENTERPRISE CHECKING ACCOUNT | XXXXXX9611 | 353,279.41 | |
| *TOTAL CURRENT BALANCE* | | 353,279.41 | |

===============================================================================

ENTERPRISE CHECKING ACCOUNT XXXXXX9611

===============================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT .............................. | | | 11/29/19 | 608,586.04 |
| LEASE SERVICES ACH PYMTS 100-2335228-002 | 557.56 | | 12/02/19 | 608,028.48 |
| CHECK # 6974 | 113.01 | | 12/02/19 | 607,915.47 |
| CHECK # 6966 | 2,780.00 | | 12/02/19 | 605,135.47 |
| CHECK # 7013 | 10,153.90 | | 12/02/19 | 594,981.57 |
| DEPOSIT | | 24,066.49 | 12/03/19 | 619,048.06 |
| DEPOSIT | | 60,000.00 | 12/03/19 | 679,048.06 |
| CHECK # 7016 | 161.99 | | 12/03/19 | 678,886.07 |
| CHECK # 6984 | 224.67 | | 12/03/19 | 678,661.40 |
| CHECK # 7008 | 4,821.87 | | 12/03/19 | 673,839.53 |
| CHECK # 7011 | 9,405.82 | | 12/03/19 | 664,433.71 |
| CHECK # 7015 | 11,250.00 | | 12/03/19 | 653,183.71 |
| DEPOSIT | | 95,714.64 | 12/04/19 | 748,898.35 |
| CHECK # 6998 | 825.00 | | 12/04/19 | 748,073.35 |
| CHECK # 7014 | 1,000.00 | | 12/04/19 | 747,073.35 |
| CHECK # 7021 | 40,000.00 | | 12/04/19 | 707,073.35 |
| CHECK # 7025 | 155,714.64 | | 12/05/19 | 551,358.71 |

```
               * * * C O N T I N U E D * * *
```

NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION

CFG2 - 000245



**FDIC**

```
INDUSTRIAL BANK                305 00001 02              PAGE:    2
4812 GEORGIA AVENUE NW         ACCOUNT:     XXXXXX9611 12/31/2019
WASHINGTON DC 20011


TELEPHONE:202-722-2000

      BROUGHTON CONSTRUCTION

=====================================================================
            ENTERPRISE CHECKING ACCOUNT XXXXXX9611
=====================================================================
      DESCRIPTION           DEBITS       CREDITS    DATE       BALANCE

CHECK # 6969                  44.89                12/05/19   551,313.82
CHECK # 7012                 285.10                12/05/19   551,028.72
CHECK # 6999               1,250.00                12/05/19   549,778.72
CHECK # 6968               1,358.14                12/05/19   548,420.58
CHECK # 6995               1,699.63                12/05/19   546,720.95
CHECK # 6981                  53.90                12/06/19   546,667.05
CHECK # 6982                 134.79                12/06/19   546,532.26
CHECK # 6989                 296.00                12/06/19   546,236.26
CHECK # 6986                 313.14                12/06/19   545,923.12
CHECK # 7005                 473.82                12/06/19   545,449.30
CHECK # 7001                 501.97                12/06/19   544,947.33
CHECK # 7020             144,770.00                12/06/19   400,177.33
COMCAST 8299400 441002602 9735688
                            287.87                12/09/19   399,889.46
SAGE SOFTWARE COLLECTION    895.44                12/09/19   398,994.02
HOME DEPOT COMM ONLINE PMT 113139273757667
                          8,458.26                12/09/19   390,535.76
CHECK # 6980                  43.98                12/09/19   390,491.78
CHECK # 7022                 273.00                12/09/19   390,218.78
CHECK # 6899                 325.28                12/09/19   389,893.50
CHECK # 6970                 509.00                12/09/19   389,384.50
CHECK # 7023               1,104.52                12/09/19   388,279.98
CHECK # 6988               2,700.00                12/09/19   385,579.98
CHECK # 7038               3,000.00                12/09/19   382,579.98
CHECK # 7032               4,400.00                12/09/19   378,179.98
CHECK # 7037               5,000.00                12/09/19   373,179.98
CHECK # 7039               5,000.00                12/09/19   368,179.98
CHECK # 7024               6,296.82                12/09/19   361,883.16
CHECK # 6993               6,630.00                12/09/19   355,253.16
CHECK # 7048               6,823.00                12/09/19   348,430.16
CHECK # 7041              20,000.00                12/09/19   328,430.16
CHECK # 7036              35,747.08                12/09/19   292,683.08
CHECK # 7042              38,700.00                12/09/19   253,983.08
SERVICE CHARGE                2.00                12/09/19   253,981.08
DRAW14 GILBANE BUIL1627 PROJECT NAME: DC GENERAL
   FAMILY SHELTER CAMPUS DRAW:        5,850.17 12/10/19   259,831.25
DRAW13 GILBANE BUIL1627 PROJECT NAME: DC GENERAL
   FAMILY SHELTER CAMPUS DRAW:       67,226.47 12/10/19   327,057.72
DISCOUNT TSYS/TRANSFIRST 39300982938127 BROUGHTON
   CONSTRUCTION DISCOUNT      88.65                12/10/19   326,969.07
CHECK # 6972                 228.96                12/10/19   326,740.11
CHECK # 6973               1,500.00                12/10/19   325,240.11
CHECK # 7028               1,980.00                12/10/19   323,260.11
CHECK # 7030              68,800.00                12/10/19   254,460.11
DEPOSIT                              6,578.50 12/11/19   261,038.61
              * * *  C O N T I N U E D  * * *
```

NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION



CFG2 - 000246

```
INDUSTRIAL BANK                    305 00001 02              PAGE:    3
4812 GEORGIA AVENUE NW             ACCOUNT:      XXXXXX9611  12/31/2019
WASHINGTON DC 20011


TELEPHONE:202-722-2000

           BROUGHTON CONSTRUCTION

=================================================================================
                ENTERPRISE CHECKING ACCOUNT XXXXXX9611
=================================================================================
        DESCRIPTION           DEBITS        CREDITS     DATE         BALANCE

POTOMAC ELEC RES UTIL PMNT 9829513
                             295.86                   12/11/19     260,742.75
AMEX EPAYMENT ACH PMT S4910  10,000.00                12/11/19     250,742.75
CHECK # 6971                 100.00                   12/11/19     250,642.75
CHECK # 7040                 216.00                   12/11/19     250,426.75
CHECK # 7045                 625.00                   12/11/19     249,801.75
CHECK # 7019                 687.50                   12/11/19     249,114.25
CHECK # 6977                 2,430.00                 12/11/19     246,684.25
DRAW15 GILBANE BUIL1627 PROJECT NAME: DC GENERAL
    FAMILY SHELTER CAMPUS DRAW:       33,463.02       12/12/19     280,147.27
CHECK # 6985                 266.47                   12/12/19     279,880.80
CHECK # 7034                 600.00                   12/12/19     279,280.80
LOC ADVANCE (XXX281)                  450,000.00      12/13/19     729,280.80
CHECK # 7033                 42.50                    12/13/19     729,238.30
CHECK # 6930                 10,395.00                12/13/19     718,843.30
CHECK # 7047                 14,769.00                12/13/19     704,074.30
DEPOSIT                               285,443.40      12/16/19     989,517.70
DC-OTR-WEB-COR PAYMENTS 656212 4,655.43              12/16/19     984,862.27
CHECK # 7031                 309.98                   12/16/19     984,552.29
CHECK # 7043                 4,000.00                 12/16/19     980,552.29
CHECK # 7063                 107.18                   12/17/19     980,445.11
CHECK # 7046                 980.00                   12/17/19     979,465.11
CHECK # 7072                 3,000.00                 12/17/19     976,465.11
CHECK # 7068                 27,687.03                12/17/19     948,778.08
CHECK # 7073                 30,000.00                12/17/19     918,778.08
VERIZON WIRELESS PAYMENTS 022128833800001
                             1,601.43                 12/18/19     917,176.65
CHECK # 7067                 75.00                    12/18/19     917,101.65
CHECK # 7064                 100.00                   12/18/19     917,001.65
CHECK # 7052                 179.10                   12/18/19     916,822.55
CHECK # 7029                 815.00                   12/18/19     916,007.55
CHECK # 7071                 2,000.00                 12/18/19     914,007.55
DEPOSIT                               92,032.99       12/19/19     1006,040.54
CHECK # 7050                 100.00                   12/19/19     1005,940.54
CHECK # 7059                 100.00                   12/19/19     1005,840.54
CHECK # 7074                 6,000.00                 12/19/19     999,840.54
CHECK # 7053                 616,703.94               12/19/19     383,136.60
DEPOSIT                               343,693.93      12/20/19     726,830.53
CHECK # 7076                 16,105.00                12/20/19     710,725.53
DEPOSIT                               64,519.25       12/23/19     775,244.78
LN PMT 103281                4,992.04                 12/23/19     770,252.74
LOAN PAYMENT                 22,157.08                12/23/19     748,095.66
CHECK # 7049                 310.50                   12/23/19     747,785.16
CHECK # 7089                 1,000.00                 12/23/19     746,785.16
CHECK # 7088                 1,500.00                 12/23/19     745,285.16
                * * * C O N T I N U E D * * *
```

NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION



CFG2 - 000247

**FDIC**
Federal Deposit Insurance Corporation

```
INDUSTRIAL BANK              305 00001 02            PAGE:    4
4812 GEORGIA AVENUE NW       ACCOUNT:    XXXXXX9611  12/31/2019
WASHINGTON DC 20011
```

TELEPHONE:202-722-2000

BROUGHTON CONSTRUCTION

================================================================================
ENTERPRISE CHECKING ACCOUNT XXXXXX9611
================================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| CHECK # 7077 | 5,000.00 | | 12/23/19 | 740,285.16 |
| CHECK # 7081 | 5,000.00 | | 12/23/19 | 735,285.16 |
| CHECK # 7084 | 5,000.00 | | 12/23/19 | 730,285.16 |
| CHECK # 7115 | 5,000.00 | | 12/23/19 | 725,285.16 |
| CHECK # 7035 | 16,269.88 | | 12/23/19 | 709,015.28 |
| CHECK # 7111 | 108,350.93 | | 12/23/19 | 600,664.35 |
| STOP ITEM CHARGE(S) | 15.00 | | 12/23/19 | 600,649.35 |
| CHECK # 7057 | 219.00 | | 12/24/19 | 600,430.35 |
| CHECK # 7083 | 500.00 | | 12/24/19 | 599,930.35 |
| CHECK # 7044 | 600.00 | | 12/24/19 | 599,330.35 |
| CHECK # 7018 | 800.00 | | 12/24/19 | 598,530.35 |
| CHECK # 7061 | 1,062.50 | | 12/24/19 | 597,467.85 |
| CHECK # 7112 | 1,337.50 | | 12/24/19 | 596,130.35 |
| CHECK # 7078 | 1,500.00 | | 12/24/19 | 594,630.35 |
| CHECK # 7092 | 3,000.00 | | 12/24/19 | 591,630.35 |
| CHECK # 7105 | 3,500.00 | | 12/24/19 | 588,130.35 |
| CHECK # 7102 | 3,505.00 | | 12/24/19 | 584,625.35 |
| CHECK # 7082 | 4,000.00 | | 12/24/19 | 580,625.35 |
| CHECK # 7097 | 4,500.00 | | 12/24/19 | 576,125.35 |
| CHECK # 7106 | 5,950.00 | | 12/24/19 | 570,175.35 |
| CHECK # 7093 | 6,123.00 | | 12/24/19 | 564,052.35 |
| CHECK # 7114 | 6,937.00 | | 12/24/19 | 557,115.35 |
| CHECK # 7110 | 12,648.60 | | 12/24/19 | 544,466.75 |
| CHECK # 7107 | 15,000.00 | | 12/24/19 | 529,466.75 |
| CHECK # 7075 | 17,730.00 | | 12/24/19 | 511,736.75 |
| CHECK # 7101 | 22,400.00 | | 12/24/19 | 489,336.75 |
| CHECK # 7094 | 22,969.27 | | 12/24/19 | 466,367.48 |
| CHECK # 7117 | 25,000.00 | | 12/24/19 | 441,367.48 |
| CHECK # 7096 | 39,888.45 | | 12/24/19 | 401,479.03 |
| JAYCEE DEVELOPME SALE | 15,000.00 | | 12/26/19 | 386,479.03 |
| JAYCEE DEVELOPME SALE | 25,000.00 | | 12/26/19 | 361,479.03 |
| CHECK # 7108 | 144.00 | | 12/26/19 | 361,335.03 |
| CHECK # 7119 | 184.38 | | 12/26/19 | 361,150.65 |
| CHECK # 7058 | 288.00 | | 12/26/19 | 360,862.65 |
| CHECK # 6976 | 325.00 | | 12/26/19 | 360,537.65 |
| CHECK # 7113 | 400.00 | | 12/26/19 | 360,137.65 |
| CHECK # 7062 | 650.00 | | 12/26/19 | 359,487.65 |
| CHECK # 7080 | 1,000.00 | | 12/26/19 | 358,487.65 |
| CHECK # 7085 | 1,000.00 | | 12/26/19 | 357,487.65 |
| CHECK # 7079 | 1,500.00 | | 12/26/19 | 355,987.65 |
| CHECK # 7109 | 4,800.00 | | 12/26/19 | 351,187.65 |
| AMEX EPAYMENT ACH PMT S5966 | 15,000.00 | | 12/27/19 | 336,187.65 |
| CHECK # 7095 | 349.80 | | 12/27/19 | 335,837.85 |
| CHECK # 7100 | 2,648.50 | | 12/27/19 | 333,189.35 |
| DEPOSIT | | 6,888.72 | 12/30/19 | 340,078.07 |

* * * C O N T I N U E D * * *

NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION

CFG2 - 000248



```
INDUSTRIAL BANK                305 00001 02              PAGE:     5
4812 GEORGIA AVENUE NW         ACCOUNT:      XXXXXX9611   12/31/2019
WASHINGTON DC 20011


TELEPHONE:202-722-2000


BROUGHTON CONSTRUCTION
```

```
================================================================================
               ENTERPRISE CHECKING ACCOUNT XXXXXX9611
================================================================================
       DESCRIPTION            DEBITS      CREDITS      DATE         BALANCE

COMCAST 8299700 050678497 1052559
                              430.08                 12/30/19     339,647.99
NIELSONCO BROUGHTON XXXXX0959 18,741.00              12/30/19     320,906.99
CHECK # 7055                  169.88                 12/30/19     320,737.11
CHECK # 7116                  400.00                 12/30/19     320,337.11
CHECK # 7103                  600.00                 12/30/19     319,737.11
CHECK # 7054                  875.00                 12/30/19     318,862.11
CHECK # 7090                1,000.00                 12/30/19     317,862.11
CHECK # 7087                5,000.00                 12/30/19     312,862.11
CHECK # 7124               15,000.00                 12/30/19     297,862.11
PMT APPLICATION #4                       67,986.05   12/31/19     365,848.16
CHECK # 7127                1,543.75                 12/31/19     364,304.41
CHECK # 7128               11,025.00                 12/31/19     353,279.41
BALANCE THIS STATEMENT .......................      12/31/19     353,279.41

TOTAL CREDITS       (14)    1,603,463.63
TOTAL DEBITS       (141)    1,858,770.26
```

```
================================================================================
                         YOUR CHECKS SEQUENCED
================================================================================
DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT

12/09    6899*     325.28 12/09    6993*   6,630.00 12/05    7025* 155,714.64
12/13    6930*  10,395.00 12/05    6995*   1,699.63 12/10    7028    1,980.00
12/02    6966*   2,780.00 12/04    6998      825.00 12/18    7029      815.00
12/05    6968    1,358.14 12/05    6999*   1,250.00 12/10    7030   68,800.00
12/05    6969      44.89 12/06     7001*     501.97 12/16    7031      309.98
12/09    6970      509.00 12/06    7005*     473.82 12/09    7032    4,400.00
12/11    6971      100.00 12/03    7008*   4,821.87 12/13    7033       42.50
12/10    6972      228.96 12/03    7011    9,405.82 12/12    7034      600.00
12/10    6973    1,500.00 12/05    7012      285.10 12/23    7035   16,269.88
12/02    6974*     113.01 12/02    7013   10,153.90 12/09    7036   35,747.08
12/26    6976      325.00 12/04    7014    1,000.00 12/09    7037    5,000.00
12/11    6977*   2,430.00 12/03    7015   11,250.00 12/09    7038    3,000.00
12/09    6980       43.98 12/03    7016*     161.99 12/09    7039    5,000.00
12/06    6981       53.90 12/24    7018      800.00 12/11    7040      216.00
12/06    6982*     134.79 12/11    7019      687.50 12/09    7041   20,000.00
12/03    6984      224.67 12/06    7020  144,770.00 12/09    7042   38,700.00
12/12    6985      266.47 12/04    7021   40,000.00 12/16    7043    4,000.00
12/06    6986*     313.14 12/09    7022      273.00 12/24    7044      600.00
12/09    6988    2,700.00 12/09    7023    1,104.52 12/11    7045      625.00
12/06    6989*     296.00 12/09    7024    6,296.82 12/17    7046      980.00
                    * * *  C O N T I N U E D  * * *
```

NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION

CFG2 - 000249



**FDIC**

```
INDUSTRIAL BANK                305 00001 02                    PAGE:     6
4812 GEORGIA AVENUE NW         ACCOUNT:      XXXXXX9611   12/31/2019
WASHINGTON DC 20011


TELEPHONE:202-722-2000

         BROUGHTON CONSTRUCTION

=================================================================================
                        YOUR CHECKS SEQUENCED
=================================================================================
DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT

12/13    7047   14,769.00 12/24    7075   17,730.00 12/27    7100    2,648.50
12/09    7048    6,823.00 12/20    7076   16,105.00 12/24    7101   22,400.00
12/23    7049      310.50 12/23    7077    5,000.00 12/24    7102    3,505.00
12/19    7050*     100.00 12/24    7078    1,500.00 12/30    7103*     600.00
12/18    7052      179.10 12/26    7079    1,500.00 12/24    7105    3,500.00
12/19    7053  616,703.94 12/26    7080    1,000.00 12/24    7106    5,950.00
12/30    7054      875.00 12/23    7081    5,000.00 12/24    7107   15,000.00
12/30    7055*     169.88 12/24    7082    4,000.00 12/26    7108      144.00
12/24    7057      219.00 12/24    7083      500.00 12/26    7109    4,800.00
12/26    7058      288.00 12/23    7084    5,000.00 12/24    7110   12,648.60
12/19    7059*     100.00 12/26    7085*   1,000.00 12/23    7111  108,350.93
12/24    7061    1,062.50 12/30    7087    5,000.00 12/24    7112    1,337.50
12/26    7062      650.00 12/23    7088    1,500.00 12/26    7113      400.00
12/17    7063      107.18 12/23    7089    1,000.00 12/24    7114    6,937.00
12/18    7064*     100.00 12/30    7090*   1,000.00 12/23    7115    5,000.00
12/18    7067       75.00 12/24    7092    3,000.00 12/30    7116      400.00
12/17    7068*  27,687.03 12/24    7093    6,123.00 12/24    7117*  25,000.00
12/18    7071    2,000.00 12/24    7094   22,969.27 12/26    7119*     184.38
12/17    7072    3,000.00 12/27    7095      349.80 12/30    7124*  15,000.00
12/17    7073   30,000.00 12/24    7096   39,888.45 12/31    7127    1,543.75
12/19    7074    6,000.00 12/24    7097*   4,500.00 12/31    7128   11,025.00
```

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE

- - - ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD - - -

TOTAL CHARGE FOR ENTERPRISE CHECKING:                    2.00

- - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

```
******************************************************************************
*                          |    TOTAL FOR    |       TOTAL          *
*                          |   THIS PERIOD   |   YEAR TO DATE        *
*--------------------------------------------------------------------*
* TOTAL OVERDRAFT FEES:     |        $.00     |         $.00         *
*--------------------------------------------------------------------*
* TOTAL RETURNED ITEM FEES: |        $.00     |         $.00         *
******************************************************************************
```

CFG2 - 000250



6899    $325.28    12/9/2019



6930    $10,395.00    12/13/2019



6966    $2,780.00    12/2/2019



6968    $1,358.14    12/5/2019



6969    $44.89    12/5/2019



6970    $509.00    12/9/2019



6971    $100.00    12/11/2019



6972    $228.96    12/10/2019



6973    $1,500.00    12/10/2019



6974    $113.01    12/2/2019



6993 $6,630.00 12/9/2019

CFG2 - 000251



6995 $1,699.63 12/5/2019



6998 $825.00 12/4/2019



6999 $1,250.00 12/5/2019



7001 $501.97 12/6/2019



7005 $473.82 12/6/2019



7008 $4,821.87 12/3/2019



7011 $9,405.82 12/3/2019



7012 $285.10 12/5/2019



7013 $10,153.90 12/2/2019





CFG2 - 000252

7025    $155,714.64    12/5/2019

7028    $1,980.00    12/10/2019





7029    $815.00    12/18/2019

7030    $68,800.00    12/10/2019





7031    $309.98    12/16/2019

7032    $4,400.00    12/9/2019





7033    $42.50    12/13/2019

7034    $600.00    12/12/2019





7035    $16,269.88    12/23/2019

7036    $35,747.08    12/9/2019

CFG2 - 000253



7047    $14,769.00    12/13/2019



7048    $6,823.00    12/9/2019



7049    $310.50    12/23/2019



7050    $100.00    12/19/2019



7052    $179.10    12/18/2019



7053    $616,703.94    12/19/2019



7054    $875.00    12/30/2019



7055    $169.88    12/30/2019



7057    $219.00    12/24/2019



7058    $288.00    12/26/2019

CFG2 - 000254



7074    $6,000.00    12/19/2019



7075    $17,730.00    12/24/2019



7076    $16,105.00    12/20/2019



7077    $5,000.00    12/23/2019



7078    $1,500.00    12/24/2019



7079    $1,500.00    12/26/2019



7080    $1,000.00    12/26/2019



7081    $5,000.00    12/23/2019



7082    $4,000.00    12/24/2019



7083    $500.00    12/24/2019



7096    $39,888.45    12/24/2019



7097    $4,500.00    12/24/2019



7100    $2,648.50    12/27/2019



7101    $22,400.00    12/24/2019



7102    $3,505.00    12/24/2019



7103    $600.00    12/30/2019



7105    $3,500.00    12/24/2019



7106    $5,950.00    12/24/2019



7107    $15,000.00    12/24/2019



7108    $144.00    12/26/2019



7124    $15,000.00    12/30/2019

CFG2 - 000256

7127    $1,543.75    12/31/2019



7128    $11,025.00    12/31/2019



*Statement Ending 01/29/2021*

BROUGHTON CONSTRUCTION                     *Page 1 of 10*
*Customer Number: XXXXXX9611*

**4812 Georgia Avenue NW**
**Washington, DC 20011**

**RETURN SERVICE REQUESTED**

BROUGHTON CONSTRUCTION
CASEY B STRINGER
1220 12TH ST SE STE 150
WASHINGTON DC 20003-3722

### Managing Your Accounts

 Website          www.industrial-bank.com

 Phone Number     202-722-2000

✉ Mailing Address   4812 Georgia Avenue, N.W.
                    Washington, DC 20011

## YOUR BANK STATEMENT HAS A NEW LOOK!

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ENTERPRISE CHECKING | XXXXXX9611 | $389,337.63 |



**uChoose® Rewards Debit Card Program**

 Earning points is easy.  The tough part is deciding which rewards to choose.

 Simply use your Industrial Bank Visa debit card for eligible purchases to earn points and login to uchooserewards.com to redeem your points.

 Points can be redeemed for gift cards, merchandise, travel, cash and more!

 You are automatically enrolled but you need to register your card to redeem points.

 Register your Industrial Bank Visa debit card today at **www.uchooserewards.com.**

## ENTERPRISE CHECKING-XXXXXX9611

### Account Summary

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 01/01/2021 | **Beginning Balance** | **$90,407.84** | Minimum Balance | $0.00 |
| | 13 Credit(s) This Period | $1,512,789.11 | Average Ledger Balance | $0.00 |
| | 54 Debit(s) This Period | $1,213,859.32 | Average Available Balance | $0.00 |
| 01/29/2021 | **Ending Balance** | **$389,337.63** | | |
| | Service Charges | $2.00 | | |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 01/06/2021 | LOC ADVANCE XXX281 | $1,000,000.00 |
| 01/12/2021 | HA OF BALT CITY RECEIVABLE BROU001 | $179,509.21 |



Case 25-10055-ELG Document 15-14 Filed 08/12/26 Page 178 of 318

CFG2 - 000348

## ENTERPRISE CHECKING-XXXXXX9611 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|---|---|---|
| 01/13/2021 | Receivable Bill.com 016ZFHJWZ1NUTU5 Educare DC Bill.com Inv #7 - Retaina | $361.36 |
| 01/13/2021 | Receivable Bill.com 016WCFEZX1NUTU6 Educare DC Bill.com Inv #3 - Retaina | $400.00 |
| 01/13/2021 | Receivable Bill.com 016GVHRNF1NUTU7 Educare DC Bill.com Inv #06012020-Re | $450.00 |
| 01/13/2021 | Receivable Bill.com 016GNFCHV1NUTU8 Educare DC Bill.com Inv #06022020- R | $450.00 |
| 01/13/2021 | Receivable Bill.com 016SLIGNI1NUTU9 Educare DC Bill.com Inv #8 - Retaina | $799.19 |
| 01/13/2021 | Receivable Bill.com 016FHLGBJ1NUTUA Educare DC Bill.com Inv #4 - Retaina | $1,000.00 |
| 01/13/2021 | Receivable Bill.com 016POAMYE1NUTUB Educare DC Bill.com Inv #6 - Retaina | $2,215.77 |
| 01/13/2021 | Receivable Bill.com 016ODCPSI1NUTUC Educare DC Bill.com Inv #5 - Retaina | $5,446.50 |
| 01/14/2021 | PMT DEBITED TWICE LOAN #103851 | $8,720.12 |
| 01/14/2021 | PMT DEBITED TWICE LOAN #103851 | $13,436.96 |
| 01/27/2021 | LOAN ADVANCE FROM LOAN # 103281 CERT. # 74 | $300,000.00 |
| | | 13 item(s) totaling $1,512,789.11 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 01/06/2021 | DRAFTS GLOBAL SURVEILLA 0 | $1,050.00 |
| 01/07/2021 | HOME DEPOT COMM ONLINE PMT 120320875800638 | $9,957.67 |
| 01/11/2021 | DISCOUNT TSYS/TRANSFIRST 39300982938127 BROUGHTON CONSTRUCTION DISCOUNT | $154.25 |
| 01/11/2021 | COMCAST 8299400 441002602 0415620 | $289.46 |
| 01/12/2021 | NIELSONCO BROUGHTON XXXXX0959 | $5,098.00 |
| 01/19/2021 | QLA -- StandardC LeasingSrv QDSQLAXXXXX4886 | $265.40 |
| 01/19/2021 | LOWES LAR SYNCB LOWES EPAY XXXXX9915 | $510.84 |
| 01/20/2021 | VERIZON WIRELESS PAYMENTS 022128833800002 | $618.78 |
| 01/20/2021 | VERIZON WIRELESS PAYMENTS 022128833800001 | $2,030.83 |
| 01/28/2021 | COMCAST CABLE SVC 5881587 | $120.00 |
| | | 10 item(s) totaling $20,095.23 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 01/08/2021 | SERVICE CHARGE | $2.00 |
| 01/14/2021 | January Loan Payment #103851 | $22,157.08 |
| 01/14/2021 | LOAN PAYMENT | $22,157.08 |
| | | 3 item(s) totaling $44,316.16 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 8050 | 01/07/2021 | $272.09 | 8112 | 01/12/2021 | $29,653.24 |
| 8078* | 01/04/2021 | $18,722.47 | 8113 | 01/14/2021 | $2,434.48 |
| 8087* | 01/04/2021 | $3,451.97 | 8114 | 01/25/2021 | $583.99 |
| 8089* | 01/04/2021 | $2,715.00 | 8115 | 01/20/2021 | $13,315.59 |
| 8095* | 01/26/2021 | $3,300.00 | 8116 | 01/20/2021 | $3,930.00 |
| 8096 | 01/04/2021 | $11,847.00 | 8117 | 01/11/2021 | $12,015.00 |
| 8097 | 01/07/2021 | $350,000.00 | 8118 | 01/11/2021 | $8,980.00 |
| 8098 | 01/19/2021 | $66,150.00 | 8120* | 01/13/2021 | $30,960.00 |
| 8099 | 01/08/2021 | $79,703.77 | 8123* | 01/11/2021 | $6,757.15 |
| 8100 | 01/11/2021 | $23,284.36 | 8124 | 01/15/2021 | $8,629.22 |
| 8101 | 01/07/2021 | $52,399.57 | 8125 | 01/13/2021 | $47,551.50 |
| 8102 | 01/08/2021 | $10,611.00 | 8127* | 01/21/2021 | $1,335.37 |
| 8103 | 01/08/2021 | $21,913.27 | 8128 | 01/26/2021 | $107,708.88 |
| 8104 | 01/11/2021 | $3,800.25 | 8129 | 01/26/2021 | $10,800.00 |
| 8105 | 01/11/2021 | $42,094.80 | 8130 | 01/19/2021 | $13,000.00 |
| 8106 | 01/11/2021 | $3,879.99 | 8133* | 01/27/2021 | $219.88 |
| 8107 | 01/26/2021 | $2,070.00 | 8134 | 01/25/2021 | $7,770.00 |
| 8108 | 01/12/2021 | $11,575.00 | 8136* | 01/29/2021 | $2,467.91 |
| 8109 | 01/19/2021 | $53.00 | 8137 | 01/29/2021 | $5,724.00 |
| 8110 | 01/11/2021 | $38,400.00 | 8138 | 01/28/2021 | $75,000.00 |
| 8111 | 01/14/2021 | $14,368.18 | | | |

\* Indicates skipped check number      41 item(s) totaling $1,149,447.93



## ENTERPRISE CHECKING-XXXXXX9611 (continued)

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 01/04/2021 | $53,671.40 | 01/13/2021 | $453,901.06 | 01/25/2021 | $296,748.30 |
| 01/06/2021 | $1,052,621.40 | 01/14/2021 | $414,941.32 | 01/26/2021 | $172,869.42 |
| 01/07/2021 | $639,992.07 | 01/15/2021 | $406,312.10 | 01/27/2021 | $472,649.54 |
| 01/08/2021 | $527,762.03 | 01/19/2021 | $326,332.86 | 01/28/2021 | $397,529.54 |
| 01/11/2021 | $388,106.77 | 01/20/2021 | $306,437.66 | 01/29/2021 | $389,337.63 |
| 01/12/2021 | $521,289.74 | 01/21/2021 | $305,102.29 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |

### Service Charge Summary

| Description | Amount |
|---|---|
| TOTAL CHARGE FOR ENTERPRISE CHECKING: | $2.00 |
| Total Service Charge | $2.00 |

Case 25-10055-ELG    Document 15-14    Filed 08/12/26    Page 180 of 318

CFG2 - 000350

NAME: _____

NEW: _____

Street and Number    City    State    Zip Code

TYPE OF ACCOUNTS MAINTAINED AND ACCOUNT NUMBERS:

☐ Checking _____    ☐ Installment Loan _____    ☐ Safe deposit (# _____ )

☐ Savings _____    ☐ Certificate _____    ☐ Other (describe below) _____

SPECIAL
INSTRUCTIONS: _____

Date: _____    Authorized Sginature: _____

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

CUT ALONG BROKEN LINE AND MAIL OR TAKE TO BANK

## RECONCILEMENT FORM

### CHECKS OUTSTANDING

| NUMBER | AMOUNT |
|--------|--------|
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |

| | |
|---|---|
| TOTAL CHECKS OUTSTANDING | |
| BAL. PER CHECKBOOK | |
| TOTAL | |

| DEPOSITS NOT SHOWN ON STATEMENT | |
|---|---|
| | |
| | |
| BANK BALANCE PER STATEMENT | |
| TOTAL | |

**WORK SPACE**

### TO PROVE BALANCE AS SHOWN ON YOUR STATEMENT

1. Deduct all bank charges from your checkbook.

2. All checks issued from your personalized checkbook are posted numerically (as issued). Sort your checks numerically.

3. Check off on the stubs of your checkbook each check listed as paid by the Bank and make a list of the numbers and amounts of those still outstanding in the spaces provided at the left. Be sure to include all checks still outstanding from your previous statement. To the sum of the outstanding checks add the balance as shown in your checkbook.

4. List below all deposits which do not appear on the statement and add to this total the balance as shown by the statement.

The two results should agree and if so, this statement as rendered is correct.

## CREDIT LINE DISCLOSURE STATEMENT

We figure the finance charge on your account by applying the daily periodic rate to your average daily principal balance. To determine the daily principal balance, we take the previous month statement, add the credit limit amount, subtract the available credit limit - this gives the beginning principal balance. We take the current month statement, add the balance last statement, subtract the principal previous statement - this gives the unpaid finance charge. Take the balance last statement, subtract the unpaid finance charge - this gives the daily principal balance, add advance amount, subtract any payments, subtract the finance charge paid current year from the current statement. Add each day's principal balance together, divide by the days this cycle - this gives the average daily balance.

The annual percentage rate disclosed on the front of this statement represents the daily periodic rate expressed on an annualized basis as a yearly rate.

If the credit plan name disclosed on the front of this statement includes the coding VR, then your plan has a variable rate. This feature means that your daily periodic rate, and its corresponding annual percentage rate, may vary.

The payments on your account will be applied first to any unpaid and accrued finance charges, to your outstanding principal balance, then to any late charges, NSF charges, annual membership fees or other charges.

### IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR CREDIT LINE STATEMENT:

Send your inquiry in writing so that we receive it within 60 days after the statement was mailed to you. Send your inquiry to the address shown on the front of the statement.

Your written inquiry must include:

1. Your name and account number;

2. A description of the error and why (to the extent you can explain) you believe it is an error; and

3. The dollar amount of the suspected error.

If you have authorized us to automatically pay your loan from your checking account, you can stop or reverse any automatic payment made towards reducing your loan balance in the amount of the suspected error pending a resolution of the suspected error. If you desire to avail yourself of automatic payment rights, your notification in the form set forth above must be received by us within 60 days after the statement is sent to you.

You remain obligated to pay the parts of your balance not in dispute, but do not have to pay any amount in dispute during the time we are resolving the dispute. During that same time, we may not take any action to collect disputed amounts or report disputed amounts as delinquent.

This is a summary of your rights. A full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon request and in response to a billing error notice.

### IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR ELECTRONIC TRANSFERS:

Telephone or write us at the number or address listed on the front of this statement as soon as you can, If you think your statement or any of your automated teller machine receipts is wrong, or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the **FIRST** statement on which the error or problem appeared.

1. Tell us your name and account number.

2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

### PREAUTHORIZED CREDITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at the telephone number shown on the front of this statement to find out whether or not the deposit was made.

**IMPORTANT:** Every statement should be checked with your own records. If no errors are reported within **60** days, your account will be considered correct.



*Statement Ending 01/29/2021*

*BROUGHTON CONSTRUCTION*                    **Page 5 of 10**
*Customer Number: XXXXXX9611*



| #8050 | 01/07/2021 | $272.09 |
|---|---|---|



| #8078 | 01/04/2021 | $18,722.47 |
|---|---|---|



| #8087 | 01/04/2021 | $3,451.97 |
|---|---|---|



| #8089 | 01/04/2021 | $2,715.00 |
|---|---|---|



| #8095 | 01/26/2021 | $3,300.00 |
|---|---|---|



| #8096 | 01/04/2021 | $11,847.00 |
|---|---|---|



| #8097 | 01/07/2021 | $350,000.00 |
|---|---|---|



| #8098 | 01/19/2021 | $66,150.00 |
|---|---|---|



| #8099 | 01/08/2021 | $79,703.77 |
|---|---|---|

| #8100 | 01/11/2021 | $23,284.36 |
|---|---|---|

Case 25-10055-ELG Document 15-14 Filed 08/12/26 Page 182 of 318

CFG2 - 000352



#8101     01/07/2021     $52,399.57



#8102     01/08/2021     $10,611.00



#8103     01/08/2021     $21,913.27



#8104     01/11/2021     $3,800.25



#8105     01/11/2021     $42,094.80



#8106     01/11/2021     $3,879.99



#8107     01/26/2021     $2,070.00



#8108     01/12/2021     $11,575.00



#8109     01/19/2021     $53.00



#8110     01/11/2021     $38,400.00





| #8111 | 01/14/2021 | $14,368.18 |



| #8112 | 01/12/2021 | $29,653.24 |



| #8113 | 01/14/2021 | $2,434.48 |



| #8114 | 01/25/2021 | $583.99 |



| #8115 | 01/20/2021 | $13,315.59 |



| #8116 | 01/20/2021 | $3,930.00 |



| #8117 | 01/11/2021 | $12,015.00 |



| #8118 | 01/11/2021 | $8,980.00 |



| #8120 | 01/13/2021 | $30,960.00 |



| #8123 | 01/11/2021 | $6,757.15 |



| #8124 | 01/15/2021 | $8,629.22 |



| #8125 | 01/13/2021 | $47,551.50 |



| #8127 | 01/21/2021 | $1,335.37 |



| #8128 | 01/26/2021 | $107,708.88 |



| #8129 | 01/26/2021 | $10,800.00 |



| #8130 | 01/19/2021 | $13,000.00 |



| #8133 | 01/27/2021 | $219.88 |



| #8134 | 01/25/2021 | $7,770.00 |



| #8136 | 01/29/2021 | $2,467.91 |



| #8137 | 01/29/2021 | $5,724.00 |



BROUGHTON CONSTRUCTION COMPANY, LLC INDUSTRIAL BANK, NA
1220 12th St SE                          Washington, DC 20011
Suite 150                                16-95/540
Washington, D.C. 20003
202-589-0066                             1/27/2021

**8138**

PAY TO THE
ORDER OF    Broughton Construction Company, LLC                    $ **75,000.00

Seventy-Five Thousand and 00/100************************************************ DOLLARS

Broughton Construction Company
4832 Nannie Helen Burroughs Ave NE
Washington, DC 20019.

MEMO    Transfer

⑈008138⑈ ⑆054000559⑆        9611⑈

**#8138              01/28/2021              $75,000.00**

CFG2 - 000356

THIS PAGE LEFT INTENTIONALLY BLANK



**INDUSTRIAL BANK**

**4812 Georgia Avenue NW**
**Washington, DC 20011**

**RETURN SERVICE REQUESTED**

BROUGHTON CONSTRUCTION
CASEY B STRINGER
1220 12TH ST SE STE 150
WASHINGTON DC 20003-3722

*Statement Ending 02/26/2021*

BROUGHTON CONSTRUCTION                 *Page 1 of 8*
*Customer Number: XXXXXX9611*



### Managing Your Accounts

| | | |
|---|---|---|
| | Website | www.industrial-bank.com |
| | Phone Number | 202-722-2000 |
| | Mailing Address | 4812 Georgia Avenue, N.W. Washington, DC 20011 |

## YOUR BANK STATEMENT HAS A NEW LOOK!

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ENTERPRISE CHECKING | XXXXXX9611 | $75,332.62 |



## uChoose® Rewards Debit Card Program

 Earning points is easy. The tough part is deciding which rewards to choose.

 Simply use your Industrial Bank Visa debit card for eligible purchases to earn points and login to uchooserewards.com to redeem your points.

 Points can be redeemed for gift cards, merchandise, travel, cash and more!

 You are automatically enrolled but you need to register your card to redeem points.

 Register your Industrial Bank Visa debit card today at www.uchooserewards.com.

## ENTERPRISE CHECKING-XXXXXX9611

### Account Summary

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 01/30/2021 | **Beginning Balance** | **$389,337.63** | Minimum Balance | $0.00 |
| | 3 Credit(s) This Period | $107,564.50 | Average Ledger Balance | $0.00 |
| | 49 Debit(s) This Period | $421,569.51 | Average Available Balance | $0.00 |
| 02/26/2021 | **Ending Balance** | **$75,332.62** | | |
| | Service Charges | $2.00 | | |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 02/04/2021 | DEPOSIT | $45,279.85 |
| 02/08/2021 | DEPOSIT | $37,284.65 |



Member **FDIC**
EQUAL HOUSING LENDER

Case 25-10055-ELG    Document 15-14    Filed 08/12/26    Page 188 of 318

CFG2 - 000358

# ENTERPRISE CHECKING-XXXXXX9611 (continued)

## Deposits (continued)

| Date | Description | Amount |
|---|---|---|
| 02/26/2021 | DEPOSIT | $25,000.00 |
| | | 3 item(s) totaling $107,564.50 |

## Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 02/01/2021 | STAPLES COMM ONLINE PMT 140340973686017 | $384.38 |
| 02/08/2021 | STAPLES COMM ONLINE PMT 130346903078812 | $316.82 |
| 02/08/2021 | DRAFTS GLOBAL SURVEILLA 0 | $1,050.00 |
| 02/09/2021 | COMCAST 8299400 441002602 0656968 | $289.46 |
| 02/10/2021 | DISCOUNT TSYS/TRANSFIRST 39300982938127 BROUGHTON CONSTRUCTION DISCOUNT | $168.05 |
| 02/18/2021 | VERIZON WIRELESS PAYMENTS 022128833800002 | $553.77 |
| 02/18/2021 | VERIZON WIRELESS PAYMENTS 022128833800001 | $1,861.29 |
| 02/23/2021 | COMCAST BUSINESS WEB PAY XXXXX8008 | $3,018.32 |
| | | 8 item(s) totaling $7,642.09 |

## Other Debits

| Date | Description | Amount |
|---|---|---|
| 02/09/2021 | SERVICE CHARGE | $2.00 |
| 02/10/2021 | Febriuary Monthly Loan Payment Ln#103851 | $22,157.08 |
| | | 2 item(s) totaling $22,159.08 |

## Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 7795 | 02/22/2021 | $500.00 | 8152 | 02/03/2021 | $26,911.39 |
| 8029* | 02/26/2021 | $100.00 | 8153 | 02/11/2021 | $709.70 |
| 8122* | 02/01/2021 | $5,177.50 | 8154 | 02/05/2021 | $51,714.90 |
| 8126* | 02/01/2021 | $59.49 | 8155 | 02/01/2021 | $8,615.03 |
| 8131* | 02/05/2021 | $18,907.20 | 8156 | 02/10/2021 | $650.00 |
| 8132 | 02/01/2021 | $119,955.00 | 8157 | 02/17/2021 | $10.60 |
| 8135* | 02/12/2021 | $4,864.00 | 8158 | 02/08/2021 | $1,004.20 |
| 8139* | 02/02/2021 | $180.20 | 8159 | 02/10/2021 | $922.19 |
| 8140 | 02/03/2021 | $16,200.00 | 8160 | 02/12/2021 | $1,698.07 |
| 8141 | 02/11/2021 | $701.00 | 8161 | 02/11/2021 | $803.40 |
| 8142 | 02/17/2021 | $4,147.75 | 8162 | 02/10/2021 | $4,030.00 |
| 8143 | 02/04/2021 | $2,528.90 | 8163 | 02/09/2021 | $340.00 |
| 8144 | 02/03/2021 | $36,288.16 | 8164 | 02/25/2021 | $84.80 |
| 8145 | 02/01/2021 | $2,250.00 | 8165 | 02/25/2021 | $1,399.71 |
| 8146 | 02/08/2021 | $62.00 | 8168* | 02/26/2021 | $53.90 |
| 8147 | 02/05/2021 | $1,187.55 | 8169 | 02/24/2021 | $3,467.54 |
| 8148 | 02/05/2021 | $364.02 | 8171* | 02/25/2021 | $3,011.35 |
| 8149 | 02/18/2021 | $26.50 | 8172 | 02/25/2021 | $3,144.50 |
| 8150 | 02/08/2021 | $49,339.20 | 8174* | 02/25/2021 | $547.59 |
| 8151 | 02/08/2021 | $19,811.00 | | | |

\* Indicates skipped check number    39 item(s) totaling $391,768.34

## Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02/01/2021 | $252,896.23 | 02/09/2021 | $108,963.73 | 02/22/2021 | $65,160.33 |
| 02/02/2021 | $252,716.03 | 02/10/2021 | $81,036.41 | 02/23/2021 | $62,142.01 |
| 02/03/2021 | $173,316.48 | 02/11/2021 | $78,822.31 | 02/24/2021 | $58,674.47 |
| 02/04/2021 | $216,067.43 | 02/12/2021 | $72,260.24 | 02/25/2021 | $50,486.52 |
| 02/05/2021 | $143,893.76 | 02/17/2021 | $68,101.89 | 02/26/2021 | $75,332.62 |
| 02/08/2021 | $109,595.19 | 02/18/2021 | $65,660.33 | | |



## ENTERPRISE CHECKING-XXXXXX9611 (continued)

**Overdraft and Returned Item Fees**

|  | **Total for this period** | **Total year-to-date** | **Previous year-to-date** |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |

**Service Charge Summary**

| Description | Amount |
|---|---|
| TOTAL CHARGE FOR ENTERPRISE CHECKING: | $2.00 |
| Total Service Charge | $2.00 |

CFG2 - 000360

NAME: _____

NEW: _____

| Street and Number | City | State | Zip Code |

TYPE OF ACCOUNTS MAINTAINED AND ACCOUNT NUMBERS:

☐ Checking _____   ☐ Installment Loan _____   ☐ Safe deposit (# _____ )

☐ Savings _____   ☐ Certificate _____   ☐ Other (describe below) _____

SPECIAL INSTRUCTIONS: _____

Date: _____   Authorized Sginature: _____

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
CUT ALONG BROKEN LINE AND MAIL OR TAKE TO BANK

## RECONCILEMENT FORM

### CHECKS OUTSTANDING

| NUMBER | AMOUNT |
|--------|--------|
|        |        |

### TO PROVE BALANCE AS SHOWN ON YOUR STATEMENT

1. Deduct all bank charges from your checkbook.

2. All checks issued from your personalized checkbook are posted numerically (as issued). Sort your checks numerically.

3. Check off on the stubs of your checkbook each check listed as paid by the Bank and make a list of the numbers and amounts of those still outstanding in the spaces provided at the left. Be sure to include all checks still outstanding from your previous statement. To the sum of the outstanding checks add the balance as shown in your checkbook.

4. List below all deposits which do not appear on the statement and add to this total the balance as shown by the statement.

The two results should agree and if so, this statement as rendered is correct.

| | DEPOSITS NOT SHOWN ON STATEMENT | |
|---|---|---|
| TOTAL CHECKS OUTSTANDING | | |
| BAL. PER CHECKBOOK | BANK BALANCE PER STATEMENT | |
| TOTAL | TOTAL | |

**WORK SPACE**

## CREDIT LINE DISCLOSURE STATEMENT

We figure the finance charge on your account by applying the daily periodic rate to your average daily principal balance. To determine the daily principal balance, we take the previous month statement, add the credit limit amount, subtract the available credit limit - this gives the beginning principal balance. We take the current month statement, add the balance last statement, subtract the principal previous statement - this gives the unpaid finance charge. Take the balance last statement, subtract the unpaid finance charge - this gives the daily principal balance, add advance amount, subtract any payments, subtract the finance charge paid current year from the current statement. Add each day's principal balance together, divide by the days this cycle - this gives the average daily balance.

The annual percentage rate disclosed on the front of this statement represents the daily periodic rate expressed on an annualized basis as a yearly rate.

If the credit plan name disclosed on the front of this statement includes the coding VR, then your plan has a variable rate. This feature means that your daily periodic rate, and its corresponding annual percentage rate, may vary.

The payments on your account will be applied first to any unpaid and accrued finance charges, to your outstanding principal balance, then to any late charges, NSF charges, annual membership fees or other charges.

### IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR CREDIT LINE STATEMENT:

Send your inquiry in writing so that we receive it within 60 days after the statement was mailed to you. Send your inquiry to the address shown on the front of the statement.

Your written inquiry must include:

1. Your name and account number;

2. A description of the error and why (to the extent you can explain) you believe it is an error; and

3. The dollar amount of the suspected error.

If you have authorized us to automatically pay your loan from your checking account, you can stop or reverse any automatic payment made towards reducing your loan balance in the amount of the suspected error pending a resolution of the suspected error. If you desire to avail yourself of automatic payment rights, your notification in the form set forth above must be received by us within 60 days after the statement is sent to you.

You remain obligated to pay the parts of your balance not in dispute, but do not have to pay any amount in dispute during the time we are resolving the dispute. During that same time, we may not take any action to collect disputed amounts or report disputed amounts as delinquent.

This is a summary of your rights. A full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon request and in response to a billing error notice.

### IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR ELECTRONIC TRANSFERS:

Telephone or write us at the number or address listed on the front of this statement as soon as you can. If you think your statement or any of your automated teller machine receipts is wrong, or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.

2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

### PREAUTHORIZED CREDITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at the telephone number shown on the front of this statement to find out whether or not the deposit was made.

**IMPORTANT:** Every statement should be checked with your own records. If no errors are reported within **60** days, your account will be considered correct.





| #7795 | 02/22/2021 | $500.00 |
|-------|-----------|---------|



| #8029 | 02/26/2021 | $100.00 |
|-------|-----------|---------|



| #8122 | 02/01/2021 | $5,177.50 |
|-------|-----------|-----------|



| #8126 | 02/01/2021 | $59.49 |
|-------|-----------|--------|



| #8131 | 02/05/2021 | $18,907.20 |
|-------|-----------|------------|



| #8132 | 02/01/2021 | $119,955.00 |
|-------|-----------|-------------|



| #8135 | 02/12/2021 | $4,864.00 |
|-------|-----------|-----------|



| #8139 | 02/02/2021 | $180.20 |
|-------|-----------|---------|



| #8140 | 02/03/2021 | $16,200.00 |
|-------|-----------|------------|



| #8141 | 02/11/2021 | $701.00 |
|-------|-----------|---------|

Case 25-10055-ELG    Document 15-14    Filed 08/12/26    Page 192 of 318

CFG2 - 000362





| #8142 | 02/17/2021 | $4,147.75 | #8143 | 02/04/2021 | $2,528.90 |
|---|---|---|---|---|---|




| #8144 | 02/03/2021 | $36,288.16 | #8145 | 02/01/2021 | $2,250.00 |
|---|---|---|---|---|---|




| #8146 | 02/08/2021 | $62.00 | #8147 | 02/05/2021 | $1,187.55 |
|---|---|---|---|---|---|




| #8148 | 02/05/2021 | $364.02 | #8149 | 02/18/2021 | $26.50 |
|---|---|---|---|---|---|




| #8150 | 02/08/2021 | $49,339.20 | #8151 | 02/08/2021 | $19,811.00 |
|---|---|---|---|---|---|





| #8152 | 02/03/2021 | $26,911.39 |



| #8153 | 02/11/2021 | $709.70 |



| #8154 | 02/05/2021 | $51,714.90 |



| #8155 | 02/01/2021 | $8,615.03 |



| #8156 | 02/10/2021 | $650.00 |



| #8157 | 02/17/2021 | $10.60 |



| #8158 | 02/08/2021 | $1,004.20 |



| #8159 | 02/10/2021 | $922.19 |



| #8160 | 02/12/2021 | $1,698.07 |

| #8161 | 02/11/2021 | $803.40 |

Case 25-10055-ELG Document 15-14 Filed 08/12/26 Page 194 of 318

CFG2 - 000364



| #8162 | 02/10/2021 | $4,030.00 |



| #8163 | 02/09/2021 | $340.00 |



| #8164 | 02/25/2021 | $84.80 |



| #8165 | 02/25/2021 | $1,399.71 |



| #8168 | 02/26/2021 | $53.90 |



| #8169 | 02/24/2021 | $3,467.54 |



| #8171 | 02/25/2021 | $3,011.35 |



| #8172 | 02/25/2021 | $3,144.50 |



| #8174 | 02/25/2021 | $547.59 |



**INDUSTRIAL BANK**

**4812 Georgia Avenue NW**
**Washington, DC 20011**

**RETURN SERVICE REQUESTED**

BROUGHTON CONSTRUCTION
CASEY B STRINGER
1220 12TH ST SE STE 150
WASHINGTON DC 20003-3722

*Statement Ending 03/31/2021*

BROUGHTON CONSTRUCTION                    Page 1 of 12
**Customer Number: XXXXXX9611**

### Managing Your Accounts

 Website          www.industrial-bank.com

 Phone Number     202-722-2000

Mailing Address     4812 Georgia Avenue, N.W.
Washington, DC 20011

## YOUR BANK STATEMENT HAS A NEW LOOK!

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ENTERPRISE CHECKING | XXXXXX9611 | $238,432.85 |



    

**uChoose® Rewards Debit Card Program**

Earning points is easy. The tough part is deciding which rewards to choose.

Simply use your Industrial Bank Visa debit card for eligible purchases to earn points and login to uchooserewards.com to redeem your points.

Points can be redeemed for gift cards, merchandise, travel, cash and more!

You are automatically enrolled but you need to register your card to redeem points.

Register your Industrial Bank Visa debit card today at www.uchooserewards.com.

## ENTERPRISE CHECKING-XXXXXX9611

### Account Summary

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 02/27/2021 | **Beginning Balance** | **$75,332.62** | Minimum Balance | $0.00 |
| | 6 Credit(s) This Period | $1,563,687.23 | Average Ledger Balance | $0.00 |
| | 82 Debit(s) This Period | $1,400,587.00 | Average Available Balance | $0.00 |
| 03/31/2021 | **Ending Balance** | **$238,432.85** | | |
| | Service Charges | $2.00 | | |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 03/03/2021 | DEPOSIT | $600,000.00 |
| 03/23/2021 | DEPOSIT | $636.00 |



**Member FDIC**
EQUAL HOUSING LENDER

Case 25-10055-ELG    Document 15-14    Filed 08/12/26    Page 196 of 318

CFG2 - 000366

# ENTERPRISE CHECKING-XXXXXX9611 (continued)

## Deposits (continued)

| Date | Description | Amount |
|---|---|---|
| 03/25/2021 | DEPOSIT | $36,878.00 |
| | | 3 item(s) totaling $637,514.00 |

## Other Credits

| Date | Description | Amount |
|---|---|---|
| 03/16/2021 | LOC ADVANCE (xxx281) | $800,000.00 |
| 03/19/2021 | BKCD STLMT TSYS/TRANSFIRST 39300982938127 BROUGHTON CONSTRUCTION 031721 | $123,967.71 |
| 03/25/2021 | BKCD STLMT TSYS/TRANSFIRST 39300982938127 BROUGHTON CONSTRUCTION 032321 | $2,205.52 |
| | | 3 item(s) totaling $926,173.23 |

## Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 03/08/2021 | DRAFTS GLOBAL SURVEILLA 0 | $1,050.00 |
| 03/08/2021 | AMEX EPAYMENT ACH PMT S0880 | $30,000.00 |
| 03/09/2021 | COMCAST 8299400 441002602 9269479 | $289.46 |
| 03/09/2021 | SAGE SOFTWARE COLLECTION | $895.44 |
| 03/10/2021 | DISCOUNT TSYS/TRANSFIRST 39300982938127 BROUGHTON CONSTRUCTION DISCOUNT | $140.05 |
| 03/17/2021 | VERIZON WIRELESS PAYMENTS 022128833800002 | $373.00 |
| 03/17/2021 | VERIZON WIRELESS PAYMENTS 022128833800001 | $1,861.29 |
| 03/17/2021 | AMEX EPAYMENT ACH PMT S7096 | $31,422.45 |
| 03/26/2021 | HOME DEPOT COMM ONLINE PMT 130388384052423 | $15,478.97 |
| | | 9 item(s) totaling $81,510.66 |

## Other Debits

| Date | Description | Amount |
|---|---|---|
| 03/08/2021 | CHECK # 8189 | $22,157.08 |
| 03/09/2021 | SERVICE CHARGE | $2.00 |
| | | 2 item(s) totaling $22,159.08 |

## Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 8166 | 03/11/2021 | $2,725.70 | 8198 | 03/15/2021 | $62,150.50 |
| 8167 | 03/08/2021 | $220.82 | 8199 | 03/10/2021 | $340.00 |
| 8170* | 03/01/2021 | $27,360.00 | 8200 | 03/18/2021 | $14,146.19 |
| 8173* | 03/01/2021 | $6,742.54 | 8201 | 03/12/2021 | $2,975.42 |
| 8175* | 03/12/2021 | $202.24 | 8202 | 03/09/2021 | $7,496.37 |
| 8176 | 03/16/2021 | $1,501.91 | 8204* | 03/17/2021 | $100,000.00 |
| 8177 | 03/16/2021 | $49,842.23 | 8205 | 03/29/2021 | $192,573.00 |
| 8178 | 03/09/2021 | $65,477.03 | 8206 | 03/25/2021 | $18,918.00 |
| 8179 | 03/16/2021 | $127.20 | 8207 | 03/18/2021 | $44,000.00 |
| 8180 | 03/15/2021 | $13,237.58 | 8209* | 03/30/2021 | $58,715.35 |
| 8181 | 03/09/2021 | $10,460.70 | 8211* | 03/24/2021 | $11,850.70 |
| 8182 | 03/24/2021 | $5,110.90 | 8212 | 03/25/2021 | $95.40 |
| 8183 | 03/11/2021 | $101,610.00 | 8213 | 03/25/2021 | $1,635.57 |
| 8184 | 03/12/2021 | $871.75 | 8214 | 03/22/2021 | $28,446.15 |
| 8185 | 03/12/2021 | $200.67 | 8215 | 03/22/2021 | $3,160.00 |
| 8186 | 03/19/2021 | $123.39 | 8216 | 03/25/2021 | $115.49 |
| 8187 | 03/15/2021 | $358.80 | 8217 | 03/31/2021 | $637.00 |
| 8188 | 03/12/2021 | $14,148.00 | 8218 | 03/31/2021 | $67,481.05 |
| 8190* | 03/10/2021 | $4,963.21 | 8220* | 03/23/2021 | $505.94 |
| 8192* | 03/09/2021 | $10,106.46 | 8221 | 03/29/2021 | $46.63 |
| 8193 | 03/25/2021 | $4,934.25 | 8222 | 03/26/2021 | $2,628.68 |
| 8194 | 03/17/2021 | $24,275.00 | 8223 | 03/29/2021 | $1,187.55 |
| 8195 | 03/16/2021 | $14,700.00 | 8225* | 03/29/2021 | $200.00 |
| 8196 | 03/09/2021 | $82,479.06 | 8226 | 03/23/2021 | $728.00 |
| 8197 | 03/16/2021 | $4,382.20 | 8227 | 03/26/2021 | $1,240.20 |



**Statement Ending 03/31/2021**

BROUGHTON CONSTRUCTION                     **Page 3 of 12**
*Customer Number: XXXXXX9611*

# ENTERPRISE CHECKING-XXXXXX9611 (continued)

## Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 8230* | 03/29/2021 | $75.75 | 8244 | 03/29/2021 | $6,420.17 |
| 8231 | 03/29/2021 | $113.14 | 8245 | 03/31/2021 | $709.70 |
| 8232 | 03/22/2021 | $57,118.50 | 8246 | 03/29/2021 | $24,562.80 |
| 8233 | 03/26/2021 | $37.00 | 8248* | 03/30/2021 | $5,000.00 |
| 8234 | 03/29/2021 | $7,470.00 | 8252* | 03/31/2021 | $308.77 |
| 8235 | 03/22/2021 | $43,839.00 | 8253 | 03/31/2021 | $106.00 |
| 8236 | 03/25/2021 | $2,650.00 | 8254 | 03/29/2021 | $55,023.30 |
| 8239* | 03/29/2021 | $1,700.00 | 8255 | 03/29/2021 | $6,630.00 |
| 8240 | 03/23/2021 | $3,760.00 | 8257* | 03/29/2021 | $6,278.99 |
| 8242* | 03/25/2021 | $134.31 | 8258 | 03/30/2021 | $1,300.00 |
| 8243 | 03/29/2021 | $6,245.00 | | | |

\* Indicates skipped check number                     71 item(s) totaling $1,296,917.26

## Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 03/01/2021 | $41,230.08 | 03/15/2021 | $206,671.74 | 03/24/2021 | $690,001.40 |
| 03/03/2021 | $641,230.08 | 03/16/2021 | $936,118.20 | 03/25/2021 | $700,601.90 |
| 03/08/2021 | $587,802.18 | 03/17/2021 | $778,186.46 | 03/26/2021 | $681,217.05 |
| 03/09/2021 | $410,595.66 | 03/18/2021 | $720,040.27 | 03/29/2021 | $372,690.72 |
| 03/10/2021 | $405,152.40 | 03/19/2021 | $843,884.59 | 03/30/2021 | $307,675.37 |
| 03/11/2021 | $300,816.70 | 03/22/2021 | $711,320.94 | 03/31/2021 | $238,432.85 |
| 03/12/2021 | $282,418.62 | 03/23/2021 | $706,963.00 | | |

## Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $35.00 | $35.00 |

## Service Charge Summary

| Description | Amount |
|---|---|
| TOTAL CHARGE FOR ENTERPRISE CHECKING: | $2.00 |
| Total Service Charge | $2.00 |

CFG2 - 000368

NAME: _____

NEW: _____

| Street and Number | City | State | Zip Code |

TYPE OF ACCOUNTS MAINTAINED AND ACCOUNT NUMBERS:

☐ Checking _____    ☐ Installment Loan _____    ☐ Safe deposit (#_____)

☐ Savings _____    ☐ Certificate _____    ☐ Other (describe below) _____

SPECIAL
INSTRUCTIONS: _____

Date: _____    Authorized Sginature: _____

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
CUT ALONG BROKEN LINE AND MAIL OR TAKE TO BANK

## RECONCILEMENT FORM

### CHECKS OUTSTANDING

| NUMBER | AMOUNT |
|--------|--------|
|        |        |

**TO PROVE BALANCE AS SHOWN ON YOUR STATEMENT**

1. Deduct all bank charges from your checkbook.

2. All checks issued from your personalized checkbook are posted numerically (as issued). Sort your checks numerically.

3. Check off on the stubs of your checkbook each check listed as paid by the Bank and make a list of the numbers and amounts of those still outstanding in the spaces provided at the left. Be sure to include all checks still outstanding from your previous statement. To the sum of the outstanding checks add the balance as shown in your checkbook.

4. List below all deposits which do not appear on the statement and add to this total the balance as shown by the statement.

The two results should agree and if so, this statement as rendered is correct.

| | DEPOSITS NOT SHOWN ON STATEMENT | |
|---|---|---|
| TOTAL CHECKS OUTSTANDING | | |
| BAL. PER CHECKBOOK | BANK BALANCE PER STATEMENT | |
| TOTAL | TOTAL | |

**WORK SPACE**

## CREDIT LINE DISCLOSURE STATEMENT

We figure the finance charge on your account by applying the daily periodic rate to your average daily principal balance. To determine the daily principal balance, we take the previous month statement, add the credit limit amount, subtract the available credit limit - this gives the beginning principal balance. We take the current month statement, add the balance last statement, subtract the principal previous statement - this gives the unpaid finance charge. Take the balance last statement, subtract the unpaid finance charge - this gives the daily principal balance, add advance amount, subtract any payments, subtract the finance charge paid current year from the current statement. Add each day's principal balance together, divide by the days this cycle - this gives the average daily balance.

The annual percentage rate disclosed on the front of this statement represents the daily periodic rate expressed on an annualized basis as a yearly rate.

If the credit plan name disclosed on the front of this statement includes the coding VR, then your plan has a variable rate. This feature means that your daily periodic rate, and its corresponding annual percentage rate, may vary.

The payments on your account will be applied first to any unpaid and accrued finance charges, to your outstanding principal balance, then to any late charges, NSF charges, annual membership fees or other charges.

### IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR CREDIT LINE STATEMENT:

Send your inquiry in writing so that we receive it within 60 days after the statement was mailed to you. Send your inquiry to the address shown on the front of the statement.

Your written inquiry must include:

1. Your name and account number;

2. A description of the error and why (to the extent you can explain) you believe it is an error; and

3. The dollar amount of the suspected error.

If you have authorized us to automatically pay your loan from your checking account, you can stop or reverse any automatic payment made towards reducing your loan balance in the amount of the suspected error pending a resolution of the suspected error. If you desire to avail yourself of automatic payment rights, your notification in the form set forth above must be received by us within 60 days after the statement is sent to you.

You remain obligated to pay the parts of your balance not in dispute, but do not have to pay any amount in dispute during the time we are resolving the dispute. During that same time, we may not take any action to collect disputed amounts or report disputed amounts as delinquent.

This is a summary of your rights. A full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon request and in response to a billing error notice.

### IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR ELECTRONIC TRANSFERS:

Telephone or write us at the number or address listed on the front of this statement as soon as you can, If you think your statement or any of your automated teller machine receipts is wrong, or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the **FIRST** statement on which the error or problem appeared.

1. Tell us your name and account number.

2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

### PREAUTHORIZED CREDITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at the telephone number shown on the front of this statement to find out whether or not the deposit was made.

**IMPORTANT:** Every statement should be checked with your own records. If no errors are reported within **60** days, your account will be considered correct.





| #8166 | 03/11/2021 | $2,725.70 |
|---|---|---|



| #8167 | 03/08/2021 | $220.82 |
|---|---|---|

| #8170 | 03/01/2021 | $27,360.00 |
|---|---|---|



| #8173 | 03/01/2021 | $6,742.54 |
|---|---|---|

| #8175 | 03/12/2021 | $202.24 |
|---|---|---|

| #8176 | 03/16/2021 | $1,501.91 |
|---|---|---|

| #8177 | 03/16/2021 | $49,842.23 |
|---|---|---|

| #8178 | 03/09/2021 | $65,477.03 |
|---|---|---|







| #8179 | 03/16/2021 | $127.20 |
|---|---|---|



| #8180 | 03/15/2021 | $13,237.58 |
|---|---|---|

Case 25-10055-ELG    Document 15-14    Filed 08/12/26    Page 200 of 318

CFG2 - 000370



#8181        03/09/2021        $10,460.70



#8182        03/24/2021        $5,110.90



#8183        03/11/2021        $101,610.00



#8184        03/12/2021        $871.75



#8185        03/12/2021        $200.67



#8186        03/19/2021        $123.39



#8187        03/15/2021        $358.80



#8188        03/12/2021        $14,148.00



#8189        03/08/2021        $22,157.08



#8190        03/10/2021        $4,963.21





| #8192 | 03/09/2021 | $10,106.46 |
|---|---|---|

| #8193 | 03/25/2021 | $4,934.25 |
|---|---|---|



| #8194 | 03/17/2021 | $24,275.00 |
|---|---|---|

| #8195 | 03/16/2021 | $14,700.00 |
|---|---|---|



| #8196 | 03/09/2021 | $82,479.06 |
|---|---|---|

| #8197 | 03/16/2021 | $4,382.20 |
|---|---|---|





| #8198 | 03/15/2021 | $62,150.50 |
|---|---|---|

| #8199 | 03/10/2021 | $340.00 |
|---|---|---|





| #8200 | 03/18/2021 | $14,146.19 |
|---|---|---|

| #8201 | 03/12/2021 | $2,975.42 |
|---|---|---|

Case 25-10055-ELG    Document 15-14    Filed 08/12/26    Page 202 of 318

CFG2 - 000372



#8202          03/09/2021          $7,496.37



#8204          03/17/2021          $100,000.00



#8205          03/29/2021          $192,573.00



#8206          03/25/2021          $18,918.00



#8207          03/18/2021          $44,000.00



#8209          03/30/2021          $58,715.35



#8211          03/24/2021          $11,850.70



#8212          03/25/2021          $95.40



#8213          03/25/2021          $1,635.57



#8214          03/22/2021          $28,446.15





| #8215 | 03/22/2021 | $3,160.00 |
|---|---|---|

| #8216 | 03/25/2021 | $115.49 |
|---|---|---|



| #8217 | 03/31/2021 | $637.00 |
|---|---|---|

| #8218 | 03/31/2021 | $67,481.05 |
|---|---|---|




| #8220 | 03/23/2021 | $505.94 |
|---|---|---|

| #8221 | 03/29/2021 | $46.63 |
|---|---|---|




| #8222 | 03/26/2021 | $2,628.68 |
|---|---|---|

| #8223 | 03/29/2021 | $1,187.55 |
|---|---|---|




| #8225 | 03/29/2021 | $200.00 |
|---|---|---|

| #8226 | 03/23/2021 | $728.00 |
|---|---|---|

Case 25-10055-ELG   Document 15-14   Filed 08/12/26   Page 204 of 318

CFG2 - 000374



#8227     03/26/2021     $1,240.20



#8230     03/29/2021     $75.75



#8231     03/29/2021     $113.14



#8232     03/22/2021     $57,118.50



#8233     03/26/2021     $37.00



#8234     03/29/2021     $7,470.00



#8235     03/22/2021     $43,839.00



#8236     03/25/2021     $2,650.00



#8239     03/29/2021     $1,700.00



#8240     03/23/2021     $3,760.00





| #8242 | 03/25/2021 | $134.31 |
|---|---|---|



| #8243 | 03/29/2021 | $6,245.00 |
|---|---|---|



| #8244 | 03/29/2021 | $6,420.17 |
|---|---|---|



| #8245 | 03/31/2021 | $709.70 |
|---|---|---|



| #8246 | 03/29/2021 | $24,562.80 |
|---|---|---|



| #8248 | 03/30/2021 | $5,000.00 |
|---|---|---|



| #8252 | 03/31/2021 | $308.77 |
|---|---|---|



| #8253 | 03/31/2021 | $106.00 |
|---|---|---|



| #8254 | 03/29/2021 | $55,023.30 |
|---|---|---|

| #8255 | 03/29/2021 | $6,630.00 |
|---|---|---|

CFG2 - 000376





| #8257 | 03/29/2021 | $6,278.99 |
| #8258 | 03/30/2021 | $1,300.00 |

# M&T Bank

CFG2 - 000377

**FOR INQUIRIES CALL:**   **DIAMOND FARMS**
(301) 926-4535

00   0 06547M NM  017

000000                                                            P

**BROUGHTON CONSTRUCTION COMPANY,LLC**
**BROUGHTON CONSTRUCTION CO LLC**
**1220 12TH ST SE STE 150**
**WASHINGTON DC 20003-3722**

| ACCOUNT TYPE | |
|---|---|
| **COMMERCIAL CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ████4250 | 01/01/21 - 01/31/21 |

| | |
|---|---|
| **BEGINNING BALANCE** | **$893,054.80** |
| **DEPOSITS & CREDITS** | 1,152,797.83 |
| **LESS CHECKS & DEBITS** | 1,730,993.44 |
| **LESS SERVICE CHARGES** | 92.58 |
| **ENDING BALANCE** | **$314,766.61** |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 01/01/2021 | BEGINNING BALANCE | | | $893,054.80 |
| 01/04/2021 | DC-D.C. GOVERNME SOARACH   109001356735AS0 | $54,476.60 | | |
| 01/04/2021 | FORD MOTOR CR FORDCREDIT   056076985 | | $346.74 | |
| 01/04/2021 | TOYOTA FINANCIAL RETAIL_PAY 14250587120220 | | 614.99 | |
| 01/04/2021 | FORD MOTOR CR FORDCREDIT   056032353 | | 637.30 | |
| 01/04/2021 | HARBOR EAST PROP ACH      RENT | | 2,500.00 | 943,432.37 |
| 01/05/2021 | DC-D.C. GOVERNME SOARACH   109001356972AS0 | 173,995.98 | | |
| 01/05/2021 | DC-D.C. GOVERNME SOARACH   109001356971AS0 | 172,217.04 | | |
| 01/05/2021 | JAYCEE DEVELOPME SALE | | 12,500.02 | |
| 01/05/2021 | AMEX EPAYMENT ACH PMT      S3676 | | 30,000.00 | |
| 01/05/2021 | JAYCEE DEVELOPME SALE | | 49,999.99 | |
| 01/05/2021 | JAYCEE DEVELOPME SALE | | 49,999.99 | |
| 01/05/2021 | CHECK NUMBER      8774 | | 2,000.00 | |
| 01/05/2021 | CHECK NUMBER      8777 | | 10,000.00 | 1,135,145.39 |
| 01/06/2021 | DEPOSIT | 350,000.00 | | |
| 01/06/2021 | OUTGOING FEDWIRE FUNDS TRANSFER JAMES CRAWFORD | | 1,000,000.00 | |
| 01/06/2021 | Contractors Reti DraftReque Contractors Pla | | 455.30 | |
| 01/06/2021 | CHECK NUMBER      8750 | | 20,000.00 | |
| 01/06/2021 | CHECK NUMBER      8753 | | 136.54 | |
| 01/06/2021 | CHECK NUMBER      8772 | | 7,740.00 | 456,813.55 |
| 01/07/2021 | OUTGOING FEDWIRE FUNDS TRANSFER FOUNDATION CONSTRUCTION PAYROLL | | 159,830.99 | |
| 01/07/2021 | CHECK NUMBER      8781 | | 45,820.00 | 251,162.56 |
| 01/08/2021 | FORD MOTOR CR FORDCREDIT   054565620 | | 478.10 | |
| 01/08/2021 | Contractors Reti DraftReque Contractors Pla | | 781.62 | |
| 01/08/2021 | CFG MERCHANT SOL 8446623467 HO8544.662.3467 | | 8,995.00 | |
| 01/08/2021 | CFG MERCHANT SOL 8446623467 HO8644.662.3467 | | 10,000.00 | 230,907.84 |
| 01/11/2021 | DC-D.C. GOVERNME SOARACH   109001357179AS0 | 10,007.26 | | |
| 01/11/2021 | CFG MERCHANT SOL 8446623467 HS9C.662.3467#2 | | 8,995.00 | |
| 01/11/2021 | SERVICE CHARGE FOR ACCOUNT 000009839984250 | | 92.58 | 231,827.52 |
| 01/13/2021 | CHECK NUMBER      8752 | | 64.30 | |
| 01/13/2021 | CHECK NUMBER      8767 | | 100.00 | 231,663.22 |
| 01/14/2021 | Payroll4Const COLLECTION   5530 | | 55,256.58 | |
| 01/14/2021 | CHECK NUMBER      8760 | | 8,764.61 | 167,642.03 |

**PAGE 1 OF 4**

GTR WASHINGTON COMMERCIAL BANK
7799 LEESBURG PIKE SUITE 600 NORTH TOWER

# M&T Bank

CFG2 - 000378

**FOR INQUIRIES CALL:**  **DIAMOND FARMS**
                    **(301) 926-4535**

| ACCOUNT TYPE |
| --- |
| **COMMERCIAL CHECKING** |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| ▮4250 | **01/01/21 - 01/31/21** |

### BROUGHTON CONSTRUCTION COMPANY,LLC

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 01/15/2021 | DEPOSIT | 27,153.74 | | |
| 01/15/2021 | DC-D.C. GOVERNME SOARACH   109001357899B10 | 15,520.50 | | |
| 01/15/2021 | Contractors Reti DraftReque Contractors Pla | | 781.62 | |
| 01/15/2021 | CFG MERCHANT SOL 8446623467 I823.662.3467#2 | | 10,000.00 | 199,534.65 |
| 01/19/2021 | DC-D.C. GOVERNME SOARACH   109001358253B10 | 27,976.38 | | |
| 01/19/2021 | TOYOTA FINANCIAL RETAIL_PAY 15361552121720 | | 1,004.35 | |
| 01/19/2021 | CHECK NUMBER      8783 | | 203.00 | |
| 01/19/2021 | CHECK NUMBER      8790 | | 2,169.56 | 224,134.12 |
| 01/20/2021 | DC-D.C. GOVERNME SOARACH   109001358358B10 | 23,825.36 | | |
| 01/20/2021 | Payroll4Const COLLECTION   5530 | | 234.00 | |
| 01/20/2021 | ALLY ALLY PAYMT          024924412776 | | 438.76 | |
| 01/20/2021 | AMEX EPAYMENT ACH PMT      S7414 | | 25,161.48 | |
| 01/20/2021 | CHECK NUMBER      8787 | | 132.60 | |
| 01/20/2021 | CHECK NUMBER      8791 | | 27,087.12 | 194,905.52 |
| 01/21/2021 | Payroll4Const COLLECTION   5530 | | 53,685.47 | 141,220.05 |
| 01/22/2021 | CFG MERCHANT SOL 8446623467 IPYS44.662.3467 | | 8,995.00 | |
| 01/22/2021 | CFG MERCHANT SOL 8446623467 IPYL.662.3467#3 | | 10,000.00 | |
| 01/22/2021 | CHECK NUMBER      8786 | | 279.14 | |
| 01/22/2021 | CHECK NUMBER      8795 | | 9,612.00 | 112,333.91 |
| 01/25/2021 | TOYOTA FINANCIAL RETAIL_PAY 15810506122420 | | 577.82 | |
| 01/25/2021 | Contractors Reti DraftReque Contractors Pla | | 781.62 | |
| 01/25/2021 | TOYOTA FINANCIAL RETAIL_PAY 15855328122520 | | 944.94 | |
| 01/25/2021 | CHECK NUMBER      8793 | | 15,037.71 | 94,991.82 |
| 01/26/2021 | NIELSONCO BROUGHTON        052000113 | | 2,109.00 | 92,882.82 |
| 01/27/2021 | DEPOSIT | 75,512.28 | | 168,395.10 |
| 01/28/2021 | Payroll4Const COLLECTION   5530 | | 56,746.18 | 111,648.92 |
| 01/29/2021 | DC-D.C. GOVERNME SOARACH   109001359084B10 | 222,112.69 | | |
| 01/29/2021 | CFG MERCHANT SOL 8446623467 JBDO.662.3467#2 | | 8,995.00 | |
| 01/29/2021 | CFG MERCHANT SOL 8446623467 JBDP.662.3467#4 | | 10,000.00 | 314,766.61 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 11 | 16 | |

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 8750 | 01/06/21 | 20,000.00 | 8760* | 01/14/21 | 8,764.61 | 8774* | 01/05/21 | 2,000.00 |
| 8752* | 01/13/21 | 64.30 | 8767* | 01/13/21 | 100.00 | 8777* | 01/05/21 | 10,000.00 |
| 8753 | 01/06/21 | 136.54 | 8772* | 01/06/21 | 7,740.00 | 8781* | 01/07/21 | 45,820.00 |

\* - GAP IN CHECK SEQUENCE
R - CHECK RETURNED

**PAGE 2 OF 4**

**M&T** Bank

**FOR INQUIRIES CALL:** **DIAMOND FARMS**
**(301) 926-4535**

| ACCOUNT TYPE | |
| --- | --- |
| **COMMERCIAL CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| ■■■4250 | **01/01/21 - 01/31/21** |

**BROUGHTON CONSTRUCTION COMPANY,LLC**

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 8783* | 01/19/21 | 203.00 | 8790* | 01/19/21 | 2,169.56 | 8793* | 01/25/21 | 15,037.71 |
| 8786* | 01/22/21 | 279.14 | 8791 | 01/20/21 | 27,087.12 | 8795* | 01/22/21 | 9,612.00 |
| 8787 | 01/20/21 | 132.60 | | | | | | |

\* - GAP IN CHECK SEQUENCE
R - CHECK RETURNED

| NUMBER OF CHECKS PAID | 16 |
| --- | --- |
| AMOUNT OF CHECKS PAID | $149,146.58 |

**GTR WASHINGTON COMMERCIAL BANK**
**7799 LEESBURG PIKE SUITE 600 NORTH TOWER**

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

CFG2 - 000380

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1, 2, & 3.

**STEP 1** | Place a checkmark ( ✔ ) beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2** | Add to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3** | Subtract from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4** | List any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | |
|---|---|
| NUMBER | AMOUNT |
| 1 | $ |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| SUBTOTAL OF COLUMN 1 | $ |

| OUTSTANDING CHECKS AND OTHER DEBITS | |
|---|---|
| NUMBER | AMOUNT |
| 13 | $ |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| SUBTOTAL OF COLUMN 2 | |
| SUBTOTAL OF COLUMN 1 + | |
| TOTAL OUTSTANDING CHECKS AND DEBITS | $ |

**STEP 5** | Enter on this line the Ending Balance shown in the summary on the front of this statement.
$

**STEP 6** | Enter the total of any deposits or other credits shown on your register which are not shown on this statement.
$

**STEP 7** | Enter the total of STEPS 5 & 6.
$

**STEP 8** | Enter TOTAL OUTSTANDING CHECKS & DEBITS (from STEP 4).
$

**STEP 9** | Subtract STEP 8 from STEP 7 and enter the difference here.
$

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.

## M&T Bank

L018 (11/16)

©2016 M&T Bank, Member FDIC.

# M&T Bank

**FOR INQUIRIES CALL:**   **DIAMOND FARMS**
   **(301) 926-4535**

00   0 06547M NM  017

000000                                              P

**BROUGHTON CONSTRUCTION COMPANY,LLC**
**BROUGHTON CONSTRUCTION CO LLC**
**1220 12TH ST SE STE 150**
**WASHINGTON DC 20003-3722**

| ACCOUNT TYPE | |
|---|---|
| **COMMERCIAL CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▉4250 | **02/01/21 - 02/28/21** |

| | |
|---|---|
| **BEGINNING BALANCE** | **$314,766.61** |
| **DEPOSITS & CREDITS** | **1,010,409.39** |
| **LESS CHECKS & DEBITS** | **1,105,094.02** |
| **LESS SERVICE CHARGES** | **121.14** |
| **ENDING BALANCE** | **$219,960.84** |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 02/01/2021 | BEGINNING BALANCE | | | $314,766.61 |
| 02/01/2021 | FORD MOTOR CR FORDCREDIT   056076985 | | $346.74 | |
| 02/01/2021 | TOYOTA FINANCIAL RETAIL_PAY 16393390010221 | | 614.99 | |
| 02/01/2021 | FORD MOTOR CR FORDCREDIT   056129039 | | 637.30 | |
| 02/01/2021 | FORD MOTOR CR FORDCREDIT   056032353 | | 637.30 | |
| 02/01/2021 | Contractors Reti DraftReque Contractors Pla | | 781.62 | |
| 02/01/2021 | HARBOR EAST PROP ACH      RENT | | 2,500.00 | |
| 02/01/2021 | CHECK NUMBER      8792 | | 2,265.00 | |
| 02/01/2021 | CHECK NUMBER      8801 | | 13,275.85 | 293,707.81 |
| 02/02/2021 | Payroll4Const COLLECTION   5530 | | 325.00 | |
| 02/02/2021 | CHECK NUMBER      8788 | | 16,935.55 | 276,447.26 |
| 02/03/2021 | AMEX EPAYMENT ACH PMT      S9812 | | 25,000.00 | |
| 02/03/2021 | CHECK NUMBER      8798 | | 8,314.03 | |
| 02/03/2021 | CHECK NUMBER      8805 | | 3,114.29 | 240,018.94 |
| 02/04/2021 | FIRST CITIZENS B CREDITCARD 043000094629132 | | 10,000.00 | |
| 02/04/2021 | Payroll4Const COLLECTION   5530 | | 53,387.72 | |
| 02/04/2021 | CHECK NUMBER      8803 | | 15,400.00 | 161,231.22 |
| 02/05/2021 | Contractors Reti DraftReque Contractors Pla | | 781.62 | |
| 02/05/2021 | CFG MERCHANT SOL 8446623467 JYEU.662.3467#3 | | 8,995.00 | |
| 02/05/2021 | CFG MERCHANT SOL 8446623467 JYEV.662.3467#5 | | 10,000.00 | |
| 02/05/2021 | CHECK NUMBER      8789 | | 124.17 | |
| 02/05/2021 | CHECK NUMBER      8794 | | 24,080.70 | |
| 02/05/2021 | CHECK NUMBER      8807 | | 31,113.45 | 86,136.28 |
| 02/08/2021 | DC-D.C. GOVERNME SOARACH   109001360141B10 | $160,058.61 | | |
| 02/08/2021 | FORD MOTOR CR FORDCREDIT   054565620 | | 478.10 | |
| 02/08/2021 | CHECK NUMBER      8782 | | 220.00 | |
| 02/08/2021 | CHECK NUMBER      8800 | | 21,000.00 | |
| 02/08/2021 | SERVICE CHARGE FOR ACCOUNT 000009839984250 | | 121.14 | 224,375.65 |
| 02/09/2021 | CHECK NUMBER      8811 | | 13,412.50 | 210,963.15 |
| 02/10/2021 | CHECK NUMBER      8806 | | 6,133.73 | |
| 02/10/2021 | CHECK NUMBER      8810 | | 14,085.00 | 190,744.42 |
| 02/11/2021 | DEPOSIT | 559,198.15 | | |
| 02/11/2021 | Payroll4Const COLLECTION   5530 | | 52,743.89 | |
| 02/11/2021 | CHECK NUMBER      8804 | | 10,000.00 | 687,198.68 |
| 02/12/2021 | DC-D.C. GOVERNME SOARACH   109001360666AS0 | 54,431.58 | | |

**PAGE 1 OF 5**

**M&T** Bank

**FOR INQUIRIES CALL:** **DIAMOND FARMS**
(301) 926-4535

| ACCOUNT TYPE |
| --- |
| COMMERCIAL CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| ▆4250 | 02/01/21 - 02/28/21 |

**BROUGHTON CONSTRUCTION COMPANY,LLC**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 02/12/2021 | Contractors Reti DraftReque Contractors Pla | | 813.66 | |
| 02/12/2021 | CFG MERCHANT SOL 8446623467 KLIA.662.3467#4 | | 8,995.00 | |
| 02/12/2021 | CFG MERCHANT SOL 8446623467 KLIB.662.3467#6 | | 10,000.00 | |
| 02/12/2021 | CHECK NUMBER     8824 | | 27,000.00 | |
| 02/12/2021 | CHECK NUMBER     8843 | | 83,587.73 | 611,233.87 |
| 02/16/2021 | TOYOTA FINANCIAL RETAIL_PAY 17561750011721 | | 1,004.35 | |
| 02/16/2021 | THE SHERWIN WILL ONLINE PAY SW 000004870853 | | 3,111.83 | |
| 02/16/2021 | CHECK NUMBER     8812 | | 5,559.17 | |
| 02/16/2021 | CHECK NUMBER     8841 | | 12,094.80 | |
| 02/16/2021 | CHECK NUMBER     8842 | | 110,000.00 | 479,463.72 |
| 02/17/2021 | CARDMEMBER SERV ELECT PYMT  ***********4204 | | 5,000.00 | |
| 02/17/2021 | AMEX EPAYMENT ACH PMT     S9684 | | 20,000.00 | |
| 02/17/2021 | CHECK NUMBER     8809 | | 3,050.00 | |
| 02/17/2021 | CHECK NUMBER     8816 | | 104.65 | |
| 02/17/2021 | CHECK NUMBER     8817 | | 73.29 | |
| 02/17/2021 | CHECK NUMBER     8820 | | 296.68 | |
| 02/17/2021 | CHECK NUMBER     8826 | | 3,788.49 | |
| 02/17/2021 | CHECK NUMBER     8833 | | 100.00 | |
| 02/17/2021 | CHECK NUMBER     8835 | | 5,000.00 | |
| 02/17/2021 | CHECK NUMBER     8837 | | 134.31 | |
| 02/17/2021 | CHECK NUMBER     8838 | | 661.93 | |
| 02/17/2021 | CHECK NUMBER     8840 | | 30,000.00 | 411,254.37 |
| 02/18/2021 | ALLY ALLY PAYMT          024924412776 | | 438.76 | |
| 02/18/2021 | Payroll4Const COLLECTION    5530 | | 53,952.44 | |
| 02/18/2021 | CHECK NUMBER     8813 | | 81,000.00 | |
| 02/18/2021 | CHECK NUMBER     8821 | | 575.80 | |
| 02/18/2021 | CHECK NUMBER     8827 | | 13,440.60 | 261,846.77 |
| 02/19/2021 | Contractors Reti DraftReque Contractors Pla | | 1,127.22 | |
| 02/19/2021 | CFG MERCHANT SOL 8446623467 L546.662.3467#5 | | 8,995.00 | |
| 02/19/2021 | CFG MERCHANT SOL 8446623467 L547.662.3467#7 | | 10,000.00 | |
| 02/19/2021 | NIELSONCO BROUGHTON        052000113 | | 17,197.00 | |
| 02/19/2021 | CHECK NUMBER     8829 | | 31,762.80 | |
| 02/19/2021 | CHECK NUMBER     8832 | | 200.00 | |
| 02/19/2021 | CHECK NUMBER     8839 | | 15,573.60 | 176,991.15 |
| 02/22/2021 | CHECK NUMBER     8808 | | 6,000.00 | |
| 02/22/2021 | CHECK NUMBER     8822 | | 14,861.11 | |
| 02/22/2021 | CHECK NUMBER     8823 | | 13,308.46 | 142,821.58 |
| 02/23/2021 | QLA -- StandardC LeasingSrv QDSQLA001098780 | | 530.80 | |
| 02/23/2021 | TOYOTA FINANCIAL RETAIL_PAY 18021497012421 | | 577.82 | |

**PAGE 2 OF 5**

# M&T Bank

**FOR INQUIRIES CALL:**   **DIAMOND FARMS**
(301) 926-4535

| ACCOUNT TYPE | |
| --- | --- |
| **COMMERCIAL CHECKING** | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| ▉84250 | **02/01/21 - 02/28/21** |

### BROUGHTON CONSTRUCTION COMPANY,LLC

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 02/23/2021 | CHECK NUMBER     8814 | | 9,000.69 | |
| 02/23/2021 | CHECK NUMBER     8815 | | 4,504.82 | |
| 02/23/2021 | CHECK NUMBER     8828 | | 20,916.90 | 107,290.55 |
| 02/24/2021 | DC-D.C. GOVERNME SOARACH   109001361746B10 | 185,083.48 | | |
| 02/24/2021 | DEPOSIT | 277.22 | | |
| 02/24/2021 | TOYOTA FINANCIAL RETAIL_PAY 18055424012521 | | 944.94 | |
| 02/24/2021 | CHECK NUMBER     8844 | | 24,840.00 | 266,866.31 |
| 02/25/2021 | DC-D.C. GOVERNME SOARACH   109001361910B10 | 22,194.00 | | |
| 02/25/2021 | AMEX EPAYMENT ACH PMT     S9216 | | 12,699.20 | |
| 02/25/2021 | Payroll4Const COLLECTION   5530 | | 53,758.68 | 222,602.43 |
| 02/26/2021 | DC-D.C. GOVERNME SOARACH   109001361960AS0 | 29,166.35 | | |
| 02/26/2021 | Contractors Reti DraftReque Contractors Pla | | 1,109.94 | |
| 02/26/2021 | CFG MERCHANT SOL 8446623467 0BT1.662.3467#6 | | 8,995.00 | |
| 02/26/2021 | CFG MERCHANT SOL 8446623467 0BT2.662.3467#8 | | 10,000.00 | |
| 02/26/2021 | CHECK NUMBER     8785 | | 100.00 | |
| 02/26/2021 | CHECK NUMBER     8825 | | 100.00 | |
| 02/26/2021 | CHECK NUMBER     8830 | | 148.00 | |
| 02/26/2021 | CHECK NUMBER     8831 | | 5,805.00 | |
| 02/26/2021 | CHECK NUMBER     8850 | | 5,550.00 | 219,960.84 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 7 | 48 | |

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 8782 | 02/08/21 | 220.00 | 8807 | 02/05/21 | 31,113.45 | 8822 | 02/22/21 | 14,861.11 |
| 8785* | 02/26/21 | 100.00 | 8808 | 02/22/21 | 6,000.00 | 8823 | 02/22/21 | 13,308.46 |
| 8788* | 02/02/21 | 16,935.55 | 8809 | 02/17/21 | 3,050.00 | 8824 | 02/12/21 | 27,000.00 |
| 8789 | 02/05/21 | 124.17 | 8810 | 02/10/21 | 14,085.00 | 8825 | 02/26/21 | 100.00 |
| 8792* | 02/01/21 | 2,265.00 | 8811 | 02/09/21 | 13,412.50 | 8826 | 02/17/21 | 3,788.49 |
| 8794* | 02/05/21 | 24,080.70 | 8812 | 02/16/21 | 5,559.17 | 8827 | 02/18/21 | 13,440.60 |
| 8798* | 02/03/21 | 8,314.03 | 8813 | 02/18/21 | 81,000.00 | 8828 | 02/23/21 | 20,916.90 |
| 8800* | 02/08/21 | 21,000.00 | 8814 | 02/23/21 | 9,000.69 | 8829 | 02/19/21 | 31,762.80 |
| 8801 | 02/01/21 | 13,275.85 | 8815 | 02/23/21 | 4,504.82 | 8830 | 02/26/21 | 148.00 |
| 8803* | 02/04/21 | 15,400.00 | 8816 | 02/17/21 | 104.65 | 8831 | 02/26/21 | 5,805.00 |
| 8804 | 02/11/21 | 10,000.00 | 8817 | 02/17/21 | 73.29 | 8832 | 02/19/21 | 200.00 |
| 8805 | 02/03/21 | 3,114.29 | 8820* | 02/17/21 | 296.68 | 8833 | 02/17/21 | 100.00 |
| 8806 | 02/10/21 | 6,133.73 | 8821 | 02/18/21 | 575.80 | 8835* | 02/17/21 | 5,000.00 |

\* - GAP IN CHECK SEQUENCE
R - CHECK RETURNED

**PAGE 3 OF 5**

**M&T** Bank

CFG2 - 000384

**FOR INQUIRIES CALL:**   **DIAMOND FARMS**
                         **(301) 926-4535**

| ACCOUNT TYPE | |
|---|---|
| **COMMERCIAL CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ■■■■4250 | **02/01/21 - 02/28/21** |

**BROUGHTON CONSTRUCTION COMPANY,LLC**

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 8837* | 02/17/21 | 134.31 | 8840 | 02/17/21 | 30,000.00 | 8843 | 02/12/21 | 83,587.73 |
| 8838 | 02/17/21 | 661.93 | 8841 | 02/16/21 | 12,094.80 | 8844 | 02/24/21 | 24,840.00 |
| 8839 | 02/19/21 | 15,573.60 | 8842 | 02/16/21 | 110,000.00 | 8850* | 02/26/21 | 5,550.00 |

\* - GAP IN CHECK SEQUENCE
R - CHECK RETURNED

| NUMBER OF CHECKS PAID | 48 |
|---|---|
| AMOUNT OF CHECKS PAID | $708,613.10 |

**GTR WASHINGTON COMMERCIAL BANK**
**7799 LEESBURG PIKE SUITE 600 NORTH TOWER**

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

**CFG2 - 000385**

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1, 2, & 3.

**STEP 1** — **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2** — **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3** — **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4** — **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | | | OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|---|---|---|---|
| NUMBER | AMOUNT | | | NUMBER | AMOUNT | |
| 1 | $ | | | 13 | $ | |
| 2 | | | | 14 | | |
| 3 | | | | 15 | | |
| 4 | | | | 16 | | |
| 5 | | | | 17 | | |
| 6 | | | | 18 | | |
| 7 | | | | 19 | | |
| 8 | | | | 20 | | |
| 9 | | | | 21 | | |
| 10 | | | | 22 | | |
| 11 | | | | SUBTOTAL OF COLUMN 2 | | |
| 12 | | | | SUBTOTAL OF COLUMN 1 + | | |
| SUBTOTAL OF COLUMN 1 | $ | | | TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5** — **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.
$ 

**STEP 6** — **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.
$ 

**STEP 7** — **Enter the total of STEPS 5 & 6.**
$ 

**STEP 8** — **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).
$ 

**STEP 9** — **Subtract STEP 8 from STEP 7** and enter the difference here.
$ 

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.


M&T Bank

L018 (11/16)                                                                                        ©2016 M&T Bank, Member FDIC.

**M&T** Bank

**FOR INQUIRIES CALL:**   **DIAMOND FARMS**
                         **(301) 926-4535**

00   0 06547M NM  017

000000                                          P

**BROUGHTON CONSTRUCTION COMPANY,LLC**
**BROUGHTON CONSTRUCTION CO LLC**
**1220 12TH ST SE STE 150**
**WASHINGTON DC 20003-3722**

| ACCOUNT TYPE | |
|---|---|
| **COMMERCIAL CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▉4250 | **03/01/21 - 03/31/21** |

| | |
|---|---|
| **BEGINNING BALANCE** | **$219,960.84** |
| **DEPOSITS & CREDITS** | **1,855,026.69** |
| **LESS CHECKS & DEBITS** | **1,790,508.37** |
| **LESS SERVICE CHARGES** | **63.84** |
| **ENDING BALANCE** | **$284,415.32** |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 03/01/2021 | BEGINNING BALANCE | | | $219,960.84 |
| 03/01/2021 | DC-D.C. GOVERNME SOARACH    109001362249B10 | $26,898.47 | | |
| 03/01/2021 | FORD MOTOR CR FORDCREDIT    056076985 | | $346.74 | |
| 03/01/2021 | TOYOTA FINANCIAL RETAIL_PAY 18609585020221 | | 614.99 | |
| 03/01/2021 | FORD MOTOR CR FORDCREDIT    056032353 | | 637.30 | |
| 03/01/2021 | FORD MOTOR CR FORDCREDIT    056129039 | | 637.30 | |
| 03/01/2021 | HARBOR EAST PROP ACH      RENT | | 2,500.00 | |
| 03/01/2021 | AMEX EPAYMENT ACH PMT      S6142 | | 20,000.00 | |
| 03/01/2021 | CHECK NUMBER      8836 | | 3,110.10 | |
| 03/01/2021 | CHECK NUMBER      8848 | | 15,543.82 | |
| 03/01/2021 | CHECK NUMBER      8856 | | 25,775.05 | |
| 03/01/2021 | CHECK NUMBER      8857 | | 25,000.00 | 152,694.01 |
| 03/02/2021 | DEPOSIT | 799,064.46 | | |
| 03/02/2021 | DC-D.C. GOVERNME SOARACH    109001362461AS0 | 44,677.08 | | 996,435.55 |
| 03/03/2021 | CHECK NUMBER      8847 | | 701.00 | |
| 03/03/2021 | CHECK NUMBER      8858 | | 600,000.00 | |
| 03/03/2021 | CHECK NUMBER      8859 | | 100,000.00 | 295,734.55 |
| 03/04/2021 | Payroll4Const COLLECTION    5530 | | 53,199.67 | 242,534.88 |
| 03/05/2021 | Contractors Reti DraftReque Contractors Pla | | 988.98 | |
| 03/05/2021 | CFG MERCHANT SOL 8446623467 0ZVN.662.3467#7 | | 8,995.00 | |
| 03/05/2021 | CFG MERCHANT SOL 8446623467 0ZVO.662.3467#9 | | 10,000.00 | |
| 03/05/2021 | CHECK NUMBER      8852 | | 74.00 | 222,476.90 |
| 03/08/2021 | FORD MOTOR CR FORDCREDIT    054565620 | | 478.10 | |
| 03/08/2021 | CHECK NUMBER      8853 | | 33,514.63 | |
| 03/08/2021 | SERVICE CHARGE FOR ACCOUNT 000009839984250 | | 63.84 | 188,420.33 |
| 03/09/2021 | DC-D.C. GOVERNME SOARACH    109001363095B10 | 21,496.67 | | |
| 03/09/2021 | CHECK NUMBER      8851 | | 9,939.00 | 199,978.00 |
| 03/10/2021 | DC-D.C. GOVERNME SOARACH    109001363258B10 | 21,829.50 | | 221,807.50 |
| 03/11/2021 | STAPLES COMM ONLINE PMT    140375484053113 | | 378.73 | |
| 03/11/2021 | DC WATER UTILITYPMT      2353964 | | 1,128.85 | |
| 03/11/2021 | Payroll4Const COLLECTION    5530 | | 52,025.79 | 168,274.13 |
| 03/12/2021 | DC-D.C. GOVERNME SOARACH    109001363374B10 | 362,731.66 | | |
| 03/12/2021 | TELLER MISCELLANEOUS DEBIT | | 10,000.00 | |
| 03/12/2021 | Contractors Reti DraftReque Contractors Pla | | 781.62 | |
| 03/12/2021 | CFG MERCHANT SOL 8446623467 1NFK.662.3467#8 | | 8,995.00 | |

**PAGE 1 OF 4**

# M&T Bank

CFG2 - 000387

**FOR INQUIRIES CALL:** DIAMOND FARMS
(301) 926-4535

| ACCOUNT TYPE | |
|---|---|
| COMMERCIAL CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▮4250 | 03/01/21 - 03/31/21 |

### BROUGHTON CONSTRUCTION COMPANY,LLC

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 03/12/2021 | CFG MERCHANT SOL 8446623467 1NFL662.3467#10 | | 10,000.00 | |
| 03/12/2021 | CHECK NUMBER      8845 | | 749.00 | |
| 03/12/2021 | CHECK NUMBER      8855 | | 1,419.40 | 499,060.77 |
| 03/15/2021 | DC-D.C. GOVERNME SOARACH    109001363439AS0 | 274.56 | | |
| 03/15/2021 | CHECK NUMBER      8861 | | 450,000.00 | 49,335.33 |
| 03/16/2021 | DEPOSIT | 100,000.00 | | |
| 03/16/2021 | TOYOTA FINANCIAL RETAIL_PAY 19742166021721 | | 1,004.35 | 148,330.98 |
| 03/17/2021 | FIRST CITIZENS B CREDITCARD 043000098565728 | | 5,000.00 | |
| 03/17/2021 | CARDMEMBER SERV ELECT PYMT  ***********4204 | | 5,000.00 | 138,330.98 |
| 03/18/2021 | INTUIT CHECKSFORM        8421466 | | 218.75 | |
| 03/18/2021 | ALLY ALLY PAYMT          024924412776 | | 438.76 | |
| 03/18/2021 | Payroll4Const COLLECTION   5530 | | 55,644.68 | 82,028.79 |
| 03/19/2021 | DC-D.C. GOVERNME SOARACH    109001364099B10 | 64,445.98 | | |
| 03/19/2021 | CFG MERCHANT SOL 8446623467 29WA.662.3467#9 | | 8,995.00 | |
| 03/19/2021 | CFG MERCHANT SOL 8446623467 29WB662.3467#11 | | 10,000.00 | |
| 03/19/2021 | CHECK NUMBER      8860 | | 15,566.76 | 111,913.01 |
| 03/22/2021 | DEPOSIT | 56,894.55 | | |
| 03/22/2021 | Contractors Reti DraftReque Contractors Pla | | 781.62 | 168,025.94 |
| 03/23/2021 | TOYOTA FINANCIAL RETAIL_PAY 20217214022421 | | 577.82 | 167,448.12 |
| 03/24/2021 | TOYOTA FINANCIAL RETAIL_PAY 20266006022521 | | 944.94 | |
| 03/24/2021 | CHECK NUMBER      8849 | | 17,646.00 | |
| 03/24/2021 | CHECK NUMBER      8862 | | 977.50 | 147,879.68 |
| 03/25/2021 | Payroll4Const COLLECTION   5530 | | 59,480.22 | 88,399.46 |
| 03/26/2021 | DC-D.C. GOVERNME SOARACH    109001364711AS0 | 192,792.47 | | |
| 03/26/2021 | Contractors Reti DraftReque Contractors Pla | | 854.34 | |
| 03/26/2021 | CFG MERCHANT SOL 8446623467 2XNE662.3467#10 | | 8,995.00 | |
| 03/26/2021 | CFG MERCHANT SOL 8446623467 2XNF662.3467#12 | | 10,000.00 | 261,342.59 |
| 03/29/2021 | DC-D.C. GOVERNME SOARACH    109001365024B10 | 68,348.34 | | |
| 03/29/2021 | Hines PMD PAYMENT        2072 | 44,430.32 | | |
| 03/29/2021 | CHECK NUMBER      8874 | | 79,325.57 | |
| 03/29/2021 | CHECK NUMBER      8876 | | 16,878.00 | 277,917.68 |
| 03/30/2021 | DC-D.C. GOVERNME SOARACH    109001365215B10 | 45,131.48 | | |
| 03/30/2021 | NIELSONCO BROUGHTON        052000113 | | 14,841.00 | |
| 03/30/2021 | CHECK NUMBER      8818 | | 220.00 | |
| 03/30/2021 | CHECK NUMBER      8863 | | 20,000.00 | |
| 03/30/2021 | CHECK NUMBER      8864 | | 71.89 | |
| 03/30/2021 | CHECK NUMBER      8868 | | 738.80 | |
| 03/30/2021 | CHECK NUMBER      8875 | | 8,136.00 | 279,041.47 |
| 03/31/2021 | DC-D.C. GOVERNME SOARACH    109001365327B10 | 6,011.00 | | |

**PAGE 2 OF 4**

**M&T** Bank

**FOR INQUIRIES CALL:**   **DIAMOND FARMS**
                          **(301) 926-4535**

| ACCOUNT TYPE | |
|---|---|
| **COMMERCIAL CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▉4250 | **03/01/21 - 03/31/21** |

**BROUGHTON CONSTRUCTION COMPANY,LLC**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|---|
| 03/31/2021 | TenantCloud LLC TenantClou | IW | 0.08 | | |
| 03/31/2021 | TenantCloud LLC TenantClou | IA | 0.07 | | |
| 03/31/2021 | FORD MOTOR CR FORDCREDIT | 056129039 | | 637.30 | 284,415.32 |
| | NUMBER OF DEPOSITS/CHECKS PAID | | 17 | 23 | |

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 8818 | 03/30/21 | 220.00 | 8853 | 03/08/21 | 33,514.63 | 8862 | 03/24/21 | 977.50 |
| 8836* | 03/01/21 | 3,110.10 | 8855* | 03/12/21 | 1,419.40 | 8863 | 03/30/21 | 20,000.00 |
| 8845* | 03/12/21 | 749.00 | 8856 | 03/01/21 | 25,775.05 | 8864 | 03/30/21 | 71.89 |
| 8847* | 03/03/21 | 701.00 | 8857 | 03/01/21 | 25,000.00 | 8868* | 03/30/21 | 738.80 |
| 8848 | 03/01/21 | 15,543.82 | 8858 | 03/03/21 | 600,000.00 | 8874* | 03/29/21 | 79,325.57 |
| 8849 | 03/24/21 | 17,646.00 | 8859 | 03/03/21 | 100,000.00 | 8875 | 03/30/21 | 8,136.00 |
| 8851* | 03/09/21 | 9,939.00 | 8860 | 03/19/21 | 15,566.76 | 8876 | 03/29/21 | 16,878.00 |
| 8852 | 03/05/21 | 74.00 | 8861 | 03/15/21 | 450,000.00 | | | |

\* - GAP IN CHECK SEQUENCE
R - CHECK RETURNED

| NUMBER OF CHECKS PAID | 23 |
|---|---|
| AMOUNT OF CHECKS PAID | $1,425,386.52 |

TREASURY MANAGEMENT ("TM") CUSTOMERS - WE HAVE REVISED OUR STANDARD MASTER TREASURY MANAGEMENT SERVICES AGREEMENT ("TM AGREEMENT") AND PRODUCT TERMS AND CONDITIONS BOOKLET ("BOOKLET"). EFFECTIVE MAY 1, 2021, YOUR USE OF TM SERVICES WILL BE GOVERNED BY THE REVISED BOOKLET AND BY THE TM AGREEMENT SIGNED BY YOUR ORGANIZATION AS AMENDED BY THE REVISED TM AGREEMENT. TO REVIEW ADDITIONAL DETAILS, A SUMMARY OF CHANGES, AND THE REVISED BOOKLET AND TM AGREEMENT, VISIT MTB.COM/TMTERMS. THE ABOVE MESSAGE DOES NOT APPLY TO CUSTOMERS WHOSE TM SERVICES ARE GOVERNED BY NEGOTIATED AGREEMENTS OR TM AGREEMENTS DATED PRIOR TO 2012.

**GTR WASHINGTON COMMERCIAL BANK**
**7799 LEESBURG PIKE SUITE 600 NORTH TOWER**

# HOW TO BALANCE YOUR M&T BANK ACCOUNT    CFG2 - 000389

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1, 2, & 3.

**STEP 1** **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2** **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3** **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4** **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | | OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|---|---|---|
| NUMBER | AMOUNT | | NUMBER | AMOUNT | |
| 1 | $ | | 13 | $ | |
| 2 | | | 14 | | |
| 3 | | | 15 | | |
| 4 | | | 16 | | |
| 5 | | | 17 | | |
| 6 | | | 18 | | |
| 7 | | | 19 | | |
| 8 | | | 20 | | |
| 9 | | | 21 | | |
| 10 | | | 22 | | |
| 11 | | | SUBTOTAL OF COLUMN 2 | | |
| 12 | | | SUBTOTAL OF COLUMN 1 + | | |
| SUBTOTAL OF COLUMN 1 | $ | | TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5** **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.
$

**STEP 6** **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.
$

**STEP 7** **Enter the total of STEPS 5 & 6.**
$

**STEP 8** **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4).**
$

**STEP 9** **Subtract STEP 8 from STEP 7** and enter the difference here.
$

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.



L018 (11/16)                                                                    ©2016 M&T Bank, Member FDIC.



CFG2 - 000261

| Accounts | Payments and Transfers | Services | Settings and Support | Welcome back to Business Banking, casey |

# Commercial Checking (4250)
*(Nickname)*

View Account  [ Commercial Checking (4250)  ⌄ ]  **Go >**

| Total Balance ❓ | Available Balance ❓ |
|---|---|
| **$11,304.67** | **$43,602.52** |



Thank you for banking with M&T.



**My Shortcuts**

Edit

Create shortcuts to your most frequently used online services.

➕ Add Shortcuts

---

| Recent Activity | Last 7 Years |

Place a Stop Payment  |  Schedule a Transfer  |  Pay a Bill

## ▼ PENDING

❓                                  View Scheduled Transfers ($0.00)  |  View Scheduled Bill Payments ($0.00)

| Date | Description | Debit (-) | Credit (+) | Balance |
|---|---|---|---|---|
| *01/28/2020* | ▶ *DEPOSIT - DETAIL NOT YET AVAILABLE* | | *$32,297.85* | *Pending* |

## ▼ POSTED

❓                                  Export Transaction History  |  View Cleared Checks

| Days | 30 | 60 | 90 | (Older) | Date Range *(In last 90 days only)* | MM/DD/YYYY 📅 To 01/28/2020 📅 | Update |

| Date ⌄ | Description | Debit (-) | Credit (+) | Balance |
|---|---|---|---|---|
| 01/27/2020 | HARBOREASTPROP RENT RENT | −$1,500.00 | | $11,304.67 |
| 01/27/2020 | CONTRACTORS RETI DRAFTREQUE CONTRACTORS PLA | −$730.85 | | $12,804.67 |
| 01/24/2020 | TOYOTA FINANCIAL RETAIL_PAY 91066383122519 | −$944.94 | | $13,535.52 |
| 01/24/2020 | CONTRACTORS RETI DRAFTREQUE CONTRACTORS PLA | −$730.85 | | $14,480.46 |

Help ∧

| Date | Description | Debit (-) | Credit (+) | Balance |
|------|-------------|-----------|------------|---------|
| 01/23/2020 | FCPS COLLECTION 5530 | –$37,649.76 | | CFG $15,000262 |
| 01/23/2020 | COUNTER WITHDRAWAL | –$6,000.00 | | $52,861.07 |
| 01/23/2020 | DEPOSIT (View) | | $1,000.00 | $58,861.07 |
| 01/22/2020 | CHECK 8550 (View) | –$18,000.00 | | $57,861.07 |
| 01/21/2020 | CHECK 6002871 (View) | –$479.33 | | $75,861.07 |
| 01/21/2020 | CHECK 8549 (View) | –$290,236.78 | | $76,340.40 |
| 01/21/2020 | AFI ALLY PAYMT 024924412776 | –$438.76 | | $366,577.18 |
| 01/21/2020 | DC-D.C. GOVERNME SOARACH 109001320231AS0 | | $18,000.00 | $367,015.94 |
| 01/17/2020 | CHECK 6002834 (View) | –$411.82 | | $349,015.94 |
| 01/17/2020 | MNCPPC AP PAYMENT 052000113 | | $290,236.78 | $349,427.76 |
| 01/16/2020 | FCPS COLLECTION 5530 | –$43,442.40 | | $59,190.98 |
| 01/16/2020 | FCPS COLLECTION 5530 | | $31.40 | $102,633.38 |
| 01/15/2020 | CONTRACTORS RETI DRAFTREQUE CONTRACTORS PLA | –$747.77 | | $102,601.98 |
| 01/14/2020 | CHECK 6002852 (View) | –$501.44 | | $103,349.75 |
| 01/13/2020 | FCPS COLLECTION 5530 | –$250.00 | | $103,851.19 |
| 01/10/2020 | CHECK 8546 (View) | –$1,381.25 | | $104,101.19 |
| 01/10/2020 | CONTRACTORS RETI DRAFTREQUE CONTRACTORS PLA | –$781.62 | | $105,482.44 |
| 01/09/2020 | SERVICE CHARGE FOR ACCOUNT 000009839984250 | –$30.51 | | $106,264.06 |
| 01/09/2020 | CHECK 8545 (View) | –$306.00 | | $106,294.57 |
| 01/09/2020 | FCPS COLLECTION 5530 | –$36,330.47 | | $106,600.57 |
| 01/09/2020 | THRYVE CAPITAL 8559722748 1650470 | | $8,371.00 | $142,931.04 |
| 01/08/2020 | CHECK 8544 (View) | –$136.92 | | $134,560.04 |
| 01/08/2020 | FORD MOTOR CR FORDCREDIT 054546924 | –$941.26 | | $134,696.96 |
| 01/08/2020 | FORD MOTOR CR FORDCREDIT 056032353 | –$701.03 | | $135,638.22 |

Help ∧

| Date | Description | Debit (-) | Credit (+) | Balance |
|------|-------------|-----------|------------|---------|
| 01/08/2020 | FORD MOTOR CR FORDCREDIT 056129039 | −$701.03 | | $136,339.25 |
| 01/08/2020 | FORD MOTOR CR FORDCREDIT 054565620 | −$525.91 | | $137,040.28 |
| 01/08/2020 | FORD MOTOR CR FORDCREDIT 056076985 | −$381.41 | | $137,566.19 |
| 01/08/2020 | ▶ DC-D.C. GOVERNME SOARACH 109001318907B10 | | $45,824.71 | $137,947.60 |
| 01/08/2020 | ▶ DC-D.C. GOVERNME SOARACH 109001318888AS0 | | $65,632.46 | $92,122.89 |
| 01/07/2020 | CHECK 8547 (View) | −$1,571.31 | | $26,490.43 |
| 01/07/2020 | FCPS COLLECTION 5530 | −$204.00 | | $28,061.74 |
| 01/06/2020 | CHECK 8548 (View) | −$125.06 | | $28,265.74 |
| 01/06/2020 | CHECK 8543 (View) | −$1,000.00 | | $28,390.80 |
| 01/06/2020 | CONTRACTORS RETI DRAFTREQUE CONTRACTORS PLA | −$1,290.96 | | $29,390.80 |
| 01/06/2020 | ▶ DC-D.C. GOVERNME SOARACH 109001318621B10 | | $22,741.06 | $30,681.76 |
| 01/02/2020 | CHECK 6002816 (View) | −$411.82 | | $7,940.70 |
| 01/02/2020 | FCPS COLLECTION 5530 | −$35,537.37 | | $8,352.52 |
| 12/31/2019 | KABBAGE PAYMENT 188702 | −$8,285.42 | | $43,889.89 |
| 12/30/2019 | THRYVE CAPITAL ACHPAYMENT W179 | −$1,888.00 | | $52,175.31 |

Last login at 11:51 am ET on Tuesday, January 28, 2020

Privacy | Security Assurance | Digital Services Agreement | ESign Agreement | Accessibility | Site Map | mtb.com

  

MEMBER FDIC

Equal Housing Lender
NMLS#381076

Entrust

©2020 M&T Bank. All Rights Reserved.

Help ⌃



**INDUSTRIAL BANK**

**4812 Georgia Avenue NW**
**Washington, DC 20011**

**RETURN SERVICE REQUESTED**

BROUGHTON CONSTRUCTION
CASEY B STRINGER
* HOLD MAIL *

*Statement Ending 06/30/2021*

CFG26700092

*BROUGHTON CONSTRUCTION*          *Page 1 of 12*
*Customer Number: XXXXXX9611*

### Managing Your Accounts



| | | |
|---|---|---|
|  | Website | www.industrial-bank.com |
|  | Phone Number | 202-722-2000 |
|  | Mailing Address | 4812 Georgia Avenue, N.W. Washington, DC 20011 |

Effective June 1, 2021 Industrial Bank will adjust all branch lobby and drive-thru hours to the following:
**Monday – Friday   9am – 4pm & Saturday    9am – 1pm.**

We appreciate your continued support and encourage you to leverage the available access choices, such as mobile banking, online banking, online bill-pay, debit card rewards and e-Statements.

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ENTERPRISE CHECKING | XXXXXX9611 | $247,410.33 |





## uChoose® Rewards Debit Card Program

Earning points is easy.  The tough part is deciding which rewards to choose.

Simply use your Industrial Bank Visa debit card for eligible purchases to earn points and login to uchooserewards.com to redeem your points.

Points can be redeemed for gift cards, merchandise, travel, cash and more!

You are automatically enrolled but you need to register your card to redeem points.

Register your Industrial Bank Visa debit card today at **www.uchooserewards.com.**

## ENTERPRISE CHECKING-XXXXXX9611

### Account Summary

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 05/29/2021 | **Beginning Balance** | **$92,962.32** | Minimum Balance | $0.00 |
| | 8 Credit(s) This Period | $1,467,257.98 | Average Ledger Balance | $0.00 |
| | 71 Debit(s) This Period | $1,312,809.97 | Average Available Balance | $0.00 |
| 06/30/2021 | **Ending Balance** | **$247,410.33** | | |
| | Service Charges | $2.00 | | |



**Member FDIC**
EQUAL HOUSING LENDER

Case 25-10055-ELG     Document 15-14     Filed 08/12/26     Page 224 of 318

CFG2 - 000395

# ENTERPRISE CHECKING-XXXXXX9611 (continued)

## Deposits

| Date | Description | Amount |
|---|---|---|
| 06/02/2021 | DEPOSIT | $10,000.00 |
| 06/10/2021 | DEPOSIT | $200,000.00 |
| 06/22/2021 | DEPOSIT | $6,302.60 |
| | | 3 item(s) totaling $216,302.60 |

## Other Credits

| Date | Description | Amount |
|---|---|---|
| 06/03/2021 | LOC ADVANCE (xxx281) | $350,000.00 |
| 06/10/2021 | LOC ADVANCE (xxx281) | $300,000.00 |
| 06/15/2021 | LOC ADVANCE (xxx281) | $100,000.00 |
| 06/17/2021 | FROM LOAN # XXX281 | $500,000.00 |
| 06/23/2021 | KIDDIES KOLLEGE SENDER 529235428 | $955.38 |
| | | 5 item(s) totaling $1,250,955.38 |

## Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 06/07/2021 | COMCAST BUSINESS WEB PAY XXXXX8008 | $1,031.58 |
| 06/07/2021 | DRAFTS GLOBAL SURVEILLA 0 | $1,050.00 |
| 06/08/2021 | SAGE SOFTWARE COLLECTION | $895.44 |
| 06/09/2021 | COMCAST 8299400 441002602 2980878 | $289.46 |
| 06/10/2021 | DISCOUNT TSYS/TRANSFIRST 39300982938127 BROUGHTON CONSTRUCTION DISCOUNT | $199.40 |
| 06/17/2021 | VERIZON WIRELESS PAYMENTS 022128833800002 | $274.21 |
| 06/17/2021 | VERIZON WIRELESS PAYMENTS 022128833800001 | $1,753.04 |
| 06/24/2021 | HOME DEPOT COMM ONLINE PMT 110466216259837 | $5,050.92 |
| | | 8 item(s) totaling $10,544.05 |

## Other Debits

| Date | Description | Amount |
|---|---|---|
| 06/09/2021 | SERVICE CHARGE | $2.00 |
| 06/17/2021 | LOAN PAYMENT #103851 | $22,157.08 |
| | | 2 item(s) totaling $22,159.08 |

## Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 8299 | 06/01/2021 | $61,663.63 | 8339 | 06/07/2021 | $21,299.40 |
| 8305* | 06/01/2021 | $43.90 | 8368* | 06/18/2021 | $95.40 |
| 8309* | 06/02/2021 | $513.72 | 8370* | 06/25/2021 | $16,400.53 |
| 8310 | 06/09/2021 | $11,950.06 | 8371 | 06/14/2021 | $31,960.80 |
| 8317* | 06/08/2021 | $51.60 | 8373* | 06/21/2021 | $14,680.35 |
| 8319* | 06/01/2021 | $2,274.85 | 8374 | 06/18/2021 | $29,418.79 |
| 8320 | 06/10/2021 | $95.40 | 8375 | 06/18/2021 | $5,256.00 |
| 8321 | 06/10/2021 | $3,725.00 | 8377* | 06/23/2021 | $1,187.55 |
| 8322 | 06/07/2021 | $21,175.80 | 8378 | 06/23/2021 | $54,530.51 |
| 8323 | 06/10/2021 | $61.07 | 8379 | 06/23/2021 | $27,436.50 |
| 8325* | 06/10/2021 | $79,920.00 | 8380 | 06/18/2021 | $720.00 |
| 8326 | 06/07/2021 | $336.97 | 8381 | 06/16/2021 | $356.80 |
| 8327 | 06/11/2021 | $57.75 | 8382 | 06/14/2021 | $10,000.00 |
| 8328 | 06/14/2021 | $230.81 | 8383 | 06/18/2021 | $10,536.44 |
| 8329 | 06/10/2021 | $29.38 | 8384 | 06/15/2021 | $10,000.00 |
| 8330 | 06/08/2021 | $12,000.00 | 8385 | 06/16/2021 | $56,700.00 |
| 8331 | 06/07/2021 | $7,000.00 | 8386 | 06/22/2021 | $15,050.00 |
| 8332 | 06/14/2021 | $7,309.60 | 8387 | 06/17/2021 | $25,375.50 |
| 8333 | 06/10/2021 | $16,245.00 | 8388 | 06/14/2021 | $15,000.00 |
| 8334 | 06/07/2021 | $20,000.00 | 8389 | 06/22/2021 | $137,514.60 |
| 8335 | 06/07/2021 | $140,372.10 | 8390 | 06/22/2021 | $125.08 |
| 8336 | 06/15/2021 | $27.00 | 8391 | 06/16/2021 | $100.00 |
| 8337 | 06/08/2021 | $170.00 | 8392 | 06/28/2021 | $703.70 |
| 8338 | 06/07/2021 | $120.00 | 8393 | 06/15/2021 | $1,533.12 |



*Statement Ending 06/30/2021*

CFGB6789079

*BROUGHTON CONSTRUCTION*        *Page 3 of 12*

*Customer Number: XXXXXX9611*

## ENTERPRISE CHECKING-XXXXXX9611 (continued)

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 8394 | 06/16/2021 | $100,000.00 | 8408* | 06/29/2021 | $7,878.75 |
| 8396* | 06/30/2021 | $2,237.19 | 8412* | 06/28/2021 | $10,000.00 |
| 8398* | 06/22/2021 | $79,155.00 | 8414* | 06/23/2021 | $300.00 |
| 8399 | 06/25/2021 | $18,316.52 | 8416* | 06/25/2021 | $22,969.89 |
| 8400 | 06/25/2021 | $26,158.95 | 8418* | 06/30/2021 | $35,771.40 |
| 8401 | 06/28/2021 | $34,470.00 | 8420* | 06/29/2021 | $6,930.00 |
| 8402 | 06/25/2021 | $64,564.43 | | | |

\* Indicates skipped check number       61 item(s) totaling $1,280,106.84

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06/01/2021 | $28,979.94 | 06/11/2021 | $550,388.81 | 06/22/2021 | $581,361.79 |
| 06/02/2021 | $38,466.22 | 06/14/2021 | $485,887.60 | 06/23/2021 | $498,862.61 |
| 06/03/2021 | $388,466.22 | 06/15/2021 | $574,327.48 | 06/24/2021 | $493,811.69 |
| 06/07/2021 | $176,080.37 | 06/16/2021 | $417,170.68 | 06/25/2021 | $345,401.37 |
| 06/08/2021 | $162,963.33 | 06/17/2021 | $867,610.85 | 06/28/2021 | $300,227.67 |
| 06/09/2021 | $150,721.81 | 06/18/2021 | $821,584.22 | 06/29/2021 | $285,418.92 |
| 06/10/2021 | $550,446.56 | 06/21/2021 | $806,903.87 | 06/30/2021 | $247,410.33 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $35.00 |

### Service Charge Summary

| Description | Amount |
|---|---|
| TOTAL CHARGE FOR ENTERPRISE CHECKING: | $2.00 |
| Total Service Charge | $2.00 |

Case 25-10055-ELG    Document 15-14    Filed 08/12/26    Page 226 of 318

CFG2 - 000397

NAME: _____

NEW: _____
　　　　　　Street and Number　　　　　　　　　　　City　　　　　　　　　　State　　　　　　　　Zip Code

TYPE OF ACCOUNTS MAINTAINED AND ACCOUNT NUMBERS:

☐ Checking _____　☐ Installment Loan _____　☐ Safe deposit (#_____)

☐ Savings _____　☐ Certificate _____　☐ Other (describe below) _____

SPECIAL
INSTRUCTIONS: _____

Date: _____　Authorized Sginature: _____

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
CUT ALONG BROKEN LINE AND MAIL OR TAKE TO BANK

## RECONCILEMENT FORM

### CHECKS OUTSTANDING

| NUMBER | AMOUNT |
|--------|--------|
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |

**TO PROVE BALANCE AS SHOWN ON YOUR STATEMENT**

1. Deduct all bank charges from your checkbook.

2. All checks issued from your personalized checkbook are posted numerically (as issued). Sort your checks numerically.

3. Check off on the stubs of your checkbook each check listed as paid by the Bank and make a list of the numbers and amounts of those still outstanding in the spaces provided at the left. Be sure to include all checks still outstanding from your previous statement. To the sum of the outstanding checks add the balance as shown in your checkbook.

4. List below all deposits which do not appear on the statement and add to this total the balance as shown by the statement.

The two results should agree and if so, this statement as rendered is correct.

| | DEPOSITS NOT SHOWN ON STATEMENT | |
|---|---|---|
| TOTAL CHECKS OUTSTANDING | | |
| BAL. PER CHECKBOOK | BANK BALANCE PER STATEMENT | |
| TOTAL | TOTAL | |

**WORK SPACE**

## CREDIT LINE DISCLOSURE STATEMENT

We figure the finance charge on your account by applying the daily periodic rate to your average daily principal balance. To determine the daily principal balance, we take the previous month statement, add the credit limit amount, subtract the available credit limit - this gives the beginning principal balance. We take the current month statement, add the balance last statement, subtract the principal previous statement - this gives the unpaid finance charge. Take the balance last statement, subtract the unpaid finance charge - this gives the daily principal balance, add advance amount, subtract any payments, subtract the finance charge paid current year from the current statement. Add each day's principal balance together, divide by the days this cycle - this gives the average daily balance.

The annual percentage rate disclosed on the front of this statement represents the daily periodic rate expressed on an annualized basis as a yearly rate.

If the credit plan name disclosed on the front of this statement includes the coding VR, then your plan has a variable rate. This feature means that your daily periodic rate, and its corresponding annual percentage rate, may vary.

The payments on your account will be applied first to any unpaid and accrued finance charges, to your outstanding principal balance, then to any late charges, NSF charges, annual membership fees or other charges.

### IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR CREDIT LINE STATEMENT:

Send your inquiry in writing so that we receive it within 60 days after the statement was mailed to you. Send your inquiry to the address shown on the front of the statement.

Your written inquiry must include:

1. Your name and account number;

2. A description of the error and why (to the extent you can explain) you believe it is an error; and

3. The dollar amount of the suspected error.

If you have authorized us to automatically pay your loan from your checking account, you can stop or reverse any automatic payment made towards reducing your loan balance in the amount of the suspected error pending a resolution of the suspected error. If you desire to avail yourself of automatic payment rights, your notification in the form set forth above must be received by us within 60 days after the statement is sent to you.

You remain obligated to pay the parts of your balance not in dispute, but do not have to pay any amount in dispute during the time we are resolving the dispute. During that same time, we may not take any action to collect disputed amounts or report disputed amounts as delinquent.

This is a summary of your rights. A full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon request and in response to a billing error notice.

### IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR ELECTRONIC TRANSFERS:

Telephone or write us at the number or address listed on the front of this statement as soon as you can. If you think your statement or any of your automated teller machine receipts is wrong, or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the **FIRST** statement on which the error or problem appeared.

1. Tell us your name and account number.

2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

### PREAUTHORIZED CREDITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at the telephone number shown on the front of this statement to find out whether or not the deposit was made.

**IMPORTANT:** Every statement should be checked with your own records. If no errors are reported within **60** days, your account will be considered correct.





| #8299 | 06/01/2021 | $61,663.63 |
|---|---|---|

| #8305 | 06/01/2021 | $43.90 |
|---|---|---|



| #8309 | 06/02/2021 | $513.72 |
|---|---|---|



| #8310 | 06/09/2021 | $11,950.06 |
|---|---|---|

| #8317 | 06/08/2021 | $51.60 |
|---|---|---|



| #8319 | 06/01/2021 | $2,274.85 |
|---|---|---|

| #8320 | 06/10/2021 | $95.40 |
|---|---|---|





| #8321 | 06/10/2021 | $3,725.00 |
|---|---|---|



| #8322 | 06/07/2021 | $21,175.80 |
|---|---|---|



| #8323 | 06/10/2021 | $61.07 |
|---|---|---|

Case 25-10055-ELG    Document 15-14    Filed 08/12/26    Page 228 of 318

CFG2 - 000399



| | | |
|---|---|---|
| #8325 | 06/10/2021 | $79,920.00 |
| #8326 | 06/07/2021 | $336.97 |
| #8327 | 06/11/2021 | $57.75 |
| #8328 | 06/14/2021 | $230.81 |
| #8329 | 06/10/2021 | $29.38 |
| #8330 | 06/08/2021 | $12,000.00 |
| #8331 | 06/07/2021 | $7,000.00 |
| #8332 | 06/14/2021 | $7,309.60 |
| #8333 | 06/10/2021 | $16,245.00 |
| #8334 | 06/07/2021 | $20,000.00 |





**#8335        06/07/2021            $140,372.10**



**#8336        06/15/2021                 $27.00**



**#8337        06/08/2021               $170.00**



**#8338        06/07/2021               $120.00**



**#8339        06/07/2021            $21,299.40**



**#8368        06/18/2021                 $95.40**



**#8370        06/25/2021            $16,400.53**



**#8371        06/14/2021            $31,960.80**



**#8373        06/21/2021            $14,680.35**



**#8374        06/18/2021            $29,418.79**

Case 25-10055-ELG    Document 15-14    Filed 08/12/26    Page 230 of 318

CFG2 - 000401



| #8375 | 06/18/2021 | $5,256.00 |
|---|---|---|



| #8377 | 06/23/2021 | $1,187.55 |
|---|---|---|




| #8378 | 06/23/2021 | $54,530.51 |
|---|---|---|



| #8379 | 06/23/2021 | $27,436.50 |
|---|---|---|



| #8380 | 06/18/2021 | $720.00 |
|---|---|---|

| #8381 | 06/16/2021 | $356.80 |
|---|---|---|



| #8382 | 06/14/2021 | $10,000.00 |
|---|---|---|

| #8383 | 06/18/2021 | $10,536.44 |
|---|---|---|



| #8384 | 06/15/2021 | $10,000.00 |
|---|---|---|



| #8385 | 06/16/2021 | $56,700.00 |
|---|---|---|





#8386          06/22/2021                    $15,050.00



#8387          06/17/2021                    $25,375.50



#8388          06/14/2021                    $15,000.00



#8389          06/22/2021                   $137,514.60



#8390          06/22/2021                       $125.08



#8391          06/16/2021                       $100.00



#8392          06/28/2021                       $703.70



#8393          06/15/2021                     $1,533.12



#8394          06/16/2021                   $100,000.00



#8396          06/30/2021                     $2,237.19



| #8398 | 06/22/2021 | $79,155.00 |
| #8399 | 06/25/2021 | $18,316.52 |
| #8400 | 06/25/2021 | $26,158.95 |
| #8401 | 06/28/2021 | $34,470.00 |
| #8402 | 06/25/2021 | $64,564.43 |
| #8408 | 06/29/2021 | $7,878.75 |
| #8412 | 06/28/2021 | $10,000.00 |
| #8414 | 06/23/2021 | $300.00 |
| #8416 | 06/25/2021 | $22,969.89 |
| #8418 | 06/30/2021 | $35,771.40 |



| | | |
|---|---|---|
| BROUGHTON CONSTRUCTION COMPANY, LLC | INDUSTRIAL BANK, NA | 8420 |
| 1220 12th St SE | Washington, DC 20011 | |
| Suite 150 | 15-95/540 | |
| Washington, D.C. 20003 | | 6/25/2021 |
| 202-589-0068 | | |

PAY TO THE ORDER OF   New Technology Systems, LLC   $ **6,930.00

Six Thousand Nine Hundred Thirty and 00/100************************************   DOLLARS

New Technology Systems, LLC
2721 Hamlin Street NE
Washington DC 20018

MEMO   Settlement Release 17Street

⑈008420⑈ ⑆054000959⑆ ▉9611⑈

**#8420          06/29/2021              $6,930.00**

Case 25-10055-ELG Document 15-14 Filed 08/12/26 Page 234 of 318

CFG2 - 000405

THIS PAGE LEFT INTENTIONALLY BLANK



**INDUSTRIAL BANK**

**4812 Georgia Avenue NW
Washington, DC 20011**

**RETURN SERVICE REQUESTED**

BROUGHTON CONSTRUCTION
CASEY B STRINGER
* HOLD MAIL *

*Statement Ending 05/28/2021*

CF025-0000909

*BROUGHTON CONSTRUCTION*          *Page 1 of 8*
*Customer Number: XXXXXX9611*

### Managing Your Accounts

|  |  |  |
|---|---|---|
| 🖥 | Website | www.industrial-bank.com |
| 👤 | Phone Number | 202-722-2000 |
| ✉ | Mailing Address | 4812 Georgia Avenue, N.W. Washington, DC 20011 |

Effective June 1, 2021 Industrial Bank will adjust all branch lobby and drive-thru hours to the following:
**Monday – Friday   9am – 4pm & Saturday    9am – 1pm.**

We appreciate your continued support and encourage you to leverage the available access choices, such as mobile banking, online banking, online bill-pay, debit card rewards and e-Statements.

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ENTERPRISE CHECKING | XXXXXX9611 | $92,962.32 |



## uChoose® Rewards Debit Card Program

 Earning points is easy.  The tough part is deciding which rewards to choose.

 Simply use your Industrial Bank Visa debit card for eligible purchases to earn points and login to uchooserewards.com to redeem your points.

 Points can be redeemed for gift cards, merchandise, travel, cash and more!

 You are automatically enrolled but you need to register your card to redeem points.

 Register your Industrial Bank Visa debit card today at **www.uchooserewards.com.**

## ENTERPRISE CHECKING-XXXXXX9611

### Account Summary

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 05/01/2021 | **Beginning Balance** | **$160,626.62** | Minimum Balance | $0.00 |
|  | 4 Credit(s) This Period | $300,546.96 | Average Ledger Balance | $0.00 |
|  | 32 Debit(s) This Period | $368,211.26 | Average Available Balance | $0.00 |
| 05/28/2021 | **Ending Balance** | **$92,962.32** |  |  |
|  | Service Charges | $2.00 |  |  |



Member **FDIC**

Case 25-10055-ELG    Document 15-14    Filed 08/12/26    Page 236 of 318

**CFG2 - 000407**

# ENTERPRISE CHECKING-XXXXXX9611 (continued)

## Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 05/06/2021 | HA OF BALT CITY RECEIVABLE BROU001 | $26,140.05 |
| 05/13/2021 | DRAW26 GILBANE BUIL1627 PROJECT NAME: DC GENERAL FAMILY SHELTER CAMPUS DRAW: | $4,200.00 |
| 05/19/2021 | LOC ADVANCE (xxx281) | $221,000.00 |
| 05/21/2021 | HA OF BALT CITY RECEIVABLE BROU001 | $49,206.91 |
| | | 4 item(s) totaling $300,546.96 |

## Electronic Debits

| Date | Description | Amount |
|------|-------------|--------|
| 05/05/2021 | NIELSONCO BROUGHTON XXXXX0959 | $62,204.00 |
| 05/06/2021 | DRAFTS GLOBAL SURVEILLA 0 | $1,050.00 |
| 05/06/2021 | THE SHERWIN WILL ONLINE PAY SW 000005095332 | $1,131.43 |
| 05/10/2021 | DISCOUNT TSYS/TRANSFIRST 39300982938127 BROUGHTON CONSTRUCTION DISCOUNT | $166.50 |
| 05/10/2021 | COMCAST 8299400 441002602 2682588 | $289.46 |
| 05/11/2021 | COMCAST BUSINESS WEB PAY XXXXX8008 | $3,048.80 |
| 05/19/2021 | VERIZON WIRELESS PAYMENTS 022128833800002 | $373.20 |
| 05/19/2021 | VERIZON WIRELESS PAYMENTS 022128833800001 | $1,790.11 |
| | | 8 item(s) totaling $70,053.50 |

## Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 05/07/2021 | SERVICE CHARGE | $2.00 |
| | | 1 item(s) totaling $2.00 |

## Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|-----------|------|--------|-----------|------|--------|
| 8219 | 05/20/2021 | $316.76 | 8304 | 05/25/2021 | $5,256.00 |
| 8249* | 05/10/2021 | $6,445.00 | 8306* | 05/28/2021 | $809.90 |
| 8280* | 05/05/2021 | $32,600.89 | 8307 | 05/28/2021 | $1,246.93 |
| 8292* | 05/11/2021 | $300.00 | 8308 | 05/27/2021 | $2,117.48 |
| 8294* | 05/03/2021 | $13,259.49 | 8311* | 05/28/2021 | $36,354.60 |
| 8295 | 05/12/2021 | $10,000.00 | 8312 | 05/28/2021 | $37.00 |
| 8297* | 05/10/2021 | $26,779.99 | 8313 | 05/27/2021 | $17,795.70 |
| 8298 | 05/19/2021 | $7,000.00 | 8314 | 05/25/2021 | $34,786.80 |
| 8300* | 05/24/2021 | $16,245.02 | 8315 | 05/27/2021 | $19,892.70 |
| 8301 | 05/28/2021 | $765.00 | 8316 | 05/27/2021 | $29,153.50 |
| 8302 | 05/27/2021 | $53.00 | 8318* | 05/27/2021 | $1,525.00 |
| 8303 | 05/27/2021 | $35,415.00 | | | |

\* Indicates skipped check number                                    23 item(s) totaling $298,155.76

## Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 05/03/2021 | $147,367.13 | 05/11/2021 | $39,489.11 | 05/21/2021 | $294,415.95 |
| 05/05/2021 | $52,562.24 | 05/12/2021 | $29,489.11 | 05/24/2021 | $278,170.93 |
| 05/06/2021 | $76,520.86 | 05/13/2021 | $33,689.11 | 05/25/2021 | $238,128.13 |
| 05/07/2021 | $76,518.86 | 05/19/2021 | $245,525.80 | 05/27/2021 | $132,175.75 |
| 05/10/2021 | $42,837.91 | 05/20/2021 | $245,209.04 | 05/28/2021 | $92,962.32 |

## Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $35.00 |



*Statement Ending 05/28/2021*

CF025-000805

BROUGHTON CONSTRUCTION          *Page 3 of 8*

*Customer Number: XXXXXX9611*

## ENTERPRISE CHECKING-XXXXXX9611 (continued)

**Service Charge Summary**

| Description | Amount |
|---|---:|
| TOTAL CHARGE FOR ENTERPRISE CHECKING: | $2.00 |
| Total Service Charge | $2.00 |

Case 25-10055-ELG    Document 15-14    Filed 08/12/26    Page 238 of 318

CFG2 - 000409

NAME: _____

NEW: _____

| Street and Number | City | State | Zip Code |

TYPE OF ACCOUNTS MAINTAINED AND ACCOUNT NUMBERS:

☐ Checking _____    ☐ Installment Loan _____    ☐ Safe deposit (#_____ )

☐ Savings _____    ☐ Certificate _____    ☐ Other (describe below) _____

SPECIAL INSTRUCTIONS: _____

Date: _____    Authorized Sginature: _____

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
CUT ALONG BROKEN LINE AND MAIL OR TAKE TO BANK

## RECONCILEMENT FORM

### CHECKS OUTSTANDING

| NUMBER | AMOUNT |
|--------|--------|
| | |

**TO PROVE BALANCE AS SHOWN ON YOUR STATEMENT**

1. Deduct all bank charges from your checkbook.

2. All checks issued from your personalized checkbook are posted numerically (as issued). Sort your checks numerically.

3. Check off on the stubs of your checkbook each check listed as paid by the Bank and make a list of the numbers and amounts of those still outstanding in the spaces provided at the left. Be sure to include all checks still outstanding from your previous statement. To the sum of the outstanding checks add the balance as shown in your checkbook.

4. List below all deposits which do not appear on the statement and add to this total the balance as shown by the statement.

The two results should agree and if so, this statement as rendered is correct.

| | | DEPOSITS NOT SHOWN ON STATEMENT | |
|--|--|--|--|
| TOTAL CHECKS OUTSTANDING | | | |
| BAL. PER CHECKBOOK | | BANK BALANCE PER STATEMENT | |
| TOTAL | | TOTAL | |

**WORK SPACE**

## CREDIT LINE DISCLOSURE STATEMENT

We figure the finance charge on your account by applying the daily periodic rate to your average daily principal balance. To determine the daily principal balance, we take the previous month statement, add the credit limit amount, subtract the available credit limit - this gives the beginning principal balance. We take the current month statement, add the balance last statement, subtract the principal previous statement - this gives the unpaid finance charge. Take the balance last statement, subtract the unpaid finance charge - this gives the daily principal balance, add advance amount, subtract any payments, subtract the finance charge paid current year from the current statement. Add each day's principal balance together, divide by the days this cycle - this gives the average daily balance.

The annual percentage rate disclosed on the front of this statement represents the daily periodic rate expressed on an annualized basis as a yearly rate.

If the credit plan name disclosed on the front of this statement includes the coding VR, then your plan has a variable rate. This feature means that your daily periodic rate, and its corresponding annual percentage rate, may vary.

The payments on your account will be applied first to any unpaid and accrued finance charges, to your outstanding principal balance, then to any late charges, NSF charges, annual membership fees or other charges.

### IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR CREDIT LINE STATEMENT:

Send your inquiry in writing so that we receive it within 60 days after the statement was mailed to you. Send your inquiry to the address shown on the front of the statement.

Your written inquiry must include:

1. Your name and account number;

2. A description of the error and why (to the extent you can explain) you believe it is an error; and

3. The dollar amount of the suspected error.

If you have authorized us to automatically pay your loan from your checking account, you can stop or reverse any automatic payment made towards reducing your loan balance in the amount of the suspected error pending a resolution of the suspected error. If you desire to avail yourself of automatic payment rights, your notification in the form set forth above must be received by us within 60 days after the statement is sent to you.

You remain obligated to pay the parts of your balance not in dispute, but do not have to pay any amount in dispute during the time we are resolving the dispute. During that same time, we may not take any action to collect disputed amounts or report disputed amounts as delinquent.

This is a summary of your rights. A full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon request and in response to a billing error notice.

### IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR ELECTRONIC TRANSFERS:

Telephone or write us at the number or address listed on the front of this statement as soon as you can. If you think your statement or any of your automated teller machine receipts is wrong, or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the **FIRST** statement on which the error or problem appeared.

1. Tell us your name and account number.

2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

### PREAUTHORIZED CREDITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at the telephone number shown on the front of this statement to find out whether or not the deposit was made.

**IMPORTANT:** Every statement should be checked with your own records. If no errors are reported within **60** days, your account will be considered correct.





**#8219        05/20/2021                $316.76**



**#8249        05/10/2021                $6,445.00**



**#8280        05/05/2021                $32,600.89**



**#8292        05/11/2021                $300.00**



**#8294        05/03/2021                $13,259.49**



**#8295        05/12/2021                $10,000.00**



**#8297        05/10/2021                $26,779.99**



**#8298        05/19/2021                $7,000.00**



**#8300        05/24/2021                $16,245.02**



**#8301        05/28/2021                $765.00**

CFG2 - 000411



| #8302 | 05/27/2021 | $53.00 |
|---|---|---|

| #8303 | 05/27/2021 | $35,415.00 |
|---|---|---|

| #8304 | 05/25/2021 | $5,256.00 |
|---|---|---|

| #8306 | 05/28/2021 | $809.90 |
|---|---|---|

| #8307 | 05/28/2021 | $1,246.93 |
|---|---|---|

| #8308 | 05/27/2021 | $2,117.48 |
|---|---|---|

| #8311 | 05/28/2021 | $36,354.60 |
|---|---|---|

| #8312 | 05/28/2021 | $37.00 |
|---|---|---|

| #8313 | 05/27/2021 | $17,795.70 |
|---|---|---|

| #8314 | 05/25/2021 | $34,786.80 |
|---|---|---|



**Statement Ending 05/28/2021**

*BROUGHTON CONSTRUCTION*                                    *Page 7 of 8*

*Customer Number: XXXXXX9611*



**#8315**            **05/27/2021**                    **$19,892.70**



**#8316**            **05/27/2021**                    **$29,153.50**



**#8318**            **05/27/2021**                    **$1,525.00**

Case 25-10055-ELG   Document 15-14   Filed 08/12/26   Page 242 of 318

CFG2 - 000413

THIS PAGE LEFT INTENTIONALLY BLANK

# M&T Bank

**FOR INQUIRIES CALL:   DIAMOND FARMS**
**(301) 926-4535**

00   0 06547M NM  017

000000                                    P

**BROUGHTON CONSTRUCTION COMPANY,LLC**
**BROUGHTON CONSTRUCTION CO LLC**
**1220 12TH ST SE STE 150**
**WASHINGTON DC 20003-3722**

| ACCOUNT TYPE | |
|---|---|
| **COMMERCIAL CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▇▇▇4250 | 05/01/21 - 05/31/21 |

| | |
|---|---|
| **BEGINNING BALANCE** | **$117,557.40** |
| **DEPOSITS & CREDITS** | **2,006,986.04** |
| **LESS CHECKS & DEBITS** | **1,749,313.32** |
| **LESS SERVICE CHARGES** | **174.02** |
| **ENDING BALANCE** | **$375,056.10** |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 05/01/2021 | BEGINNING BALANCE | | | $117,557.40 |
| 05/03/2021 | Hines PMD PAYMENT        2080 | $121,073.01 | | |
| 05/03/2021 | FORD MOTOR CR FORDCREDIT    056076985 | | $346.74 | |
| 05/03/2021 | TOYOTA FINANCIAL RETAIL_PAY 23010056040221 | | 614.99 | |
| 05/03/2021 | FORD MOTOR CR FORDCREDIT    056032353 | | 637.30 | |
| 05/03/2021 | ADOM Energy Engi ADOM Energ      IPZKL6GZ9 | | 2,000.00 | |
| 05/03/2021 | CHECK NUMBER       8878 | | 200.00 | |
| 05/03/2021 | CHECK NUMBER       8892 | | 437.56 | 234,393.82 |
| 05/06/2021 | DC-D.C. GOVERNME SOARACH    109001368632B10 | 57,227.66 | | |
| 05/06/2021 | Payroll4Const COLLECTION    5530 | | 50,242.09 | |
| 05/06/2021 | CHECK NUMBER       8886 | | 39,607.00 | 201,772.39 |
| 05/07/2021 | Contractors Reti DraftReque Contractors Pla | | 781.62 | |
| 05/07/2021 | CFG MERCHANT SOL 8446623467 6Y2I662.3467#18 | | 10,000.00 | |
| 05/07/2021 | CFG MERCHANT SOL 8446623467 6Y2E.662.3467#2 | | 12,000.00 | |
| 05/07/2021 | CHECK NUMBER       8910 | | 12,000.00 | 166,990.77 |
| 05/10/2021 | DC-D.C. GOVERNME SOARACH    109001368815B10 | 277,123.84 | | |
| 05/10/2021 | FORD MOTOR CR FORDCREDIT    054565620 | | 478.10 | |
| 05/10/2021 | SERVICE CHARGE FOR ACCOUNT 000009839984250 | | 174.02 | 443,462.49 |
| 05/11/2021 | HOME DEPOT COMM ONLINE PMT  110428202677559 | | 5,152.39 | |
| 05/11/2021 | CHECK NUMBER       8899 | | 89.68 | |
| 05/11/2021 | CHECK NUMBER       8902 | | 317.16 | |
| 05/11/2021 | CHECK NUMBER       8904 | | 20,000.00 | |
| 05/11/2021 | CHECK NUMBER       8907 | | 2,664.36 | |
| 05/11/2021 | CHECK NUMBER       8915 | | 125.08 | |
| 05/11/2021 | CHECK NUMBER       8916 | | 340.00 | |
| 05/11/2021 | CHECK NUMBER       8918 | | 2,407.26 | 412,366.56 |
| 05/12/2021 | AMEX EPAYMENT ACH PMT        S8534 | | 25,000.00 | |
| 05/12/2021 | CHECK NUMBER       8903 | | 829.00 | |
| 05/12/2021 | CHECK NUMBER       8905 | | 8,882.15 | |
| 05/12/2021 | CHECK NUMBER       8908 | | 81.07 | |
| 05/12/2021 | CHECK NUMBER       8909 | | 5,148.00 | |
| 05/12/2021 | CHECK NUMBER       8917 | | 28,547.00 | |
| 05/12/2021 | CHECK NUMBER       8920 | | 1,200.00 | 342,679.34 |
| 05/13/2021 | Payroll4Const COLLECTION    5530 | | 54,793.81 | |
| 05/13/2021 | CHECK NUMBER       8911 | | 74.00 | |

**PAGE 1 OF 5**

**M&T** Bank

**FOR INQUIRIES CALL:**   **DIAMOND FARMS**
                         **(301) 926-4535**

| ACCOUNT TYPE |
| --- |
| **COMMERCIAL CHECKING** |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| ▉4250 | **05/01/21 - 05/31/21** |

### BROUGHTON CONSTRUCTION COMPANY,LLC

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 05/13/2021 | CHECK NUMBER        8919 | | 1,187.55 | |
| 05/13/2021 | CHECK NUMBER        8922 | | 15,000.00 | 271,623.98 |
| 05/14/2021 | INCOMING FEDWIRE FUNDS TRANSFER KENNEDY STREET COMMUNITY PARTNER LL | 942,600.84 | | |
| 05/14/2021 | OUTGOING FEDWIRE FUNDS TRANSFER LEGACY COMMUNITY PARTNERS | | 2,552.72 | |
| 05/14/2021 | Contractors Reti DraftReque Contractors Pla | | 1,309.02 | |
| 05/14/2021 | CFG MERCHANT SOL 8446623467 7MQT662.3467#19 | | 10,000.00 | |
| 05/14/2021 | CFG MERCHANT SOL 8446623467 7MQO.662.3467#3 | | 12,000.00 | |
| 05/14/2021 | CHECK NUMBER        8900 | | 3,946.62 | |
| 05/14/2021 | CHECK NUMBER        8914 | | 72.00 | |
| 05/14/2021 | CHECK NUMBER        8925 | | 116,584.74 | 1,067,759.72 |
| 05/17/2021 | DC-D.C. GOVERNME SOARACH    109001369494B10 | 243,943.07 | | |
| 05/17/2021 | QLA -- StandardC LeasingSrv QDSQLA001132894 | | 386.84 | |
| 05/17/2021 | TOYOTA FINANCIAL RETAIL_PAY 24186053041721 | | 1,004.35 | |
| 05/17/2021 | LOWES LAR SYNCB LOWES EPAY  373442094 | | 1,437.72 | |
| 05/17/2021 | CHECK NUMBER        8906 | | 83.62 | |
| 05/17/2021 | CHECK NUMBER        8921 | | 58,611.00 | |
| 05/17/2021 | CHECK NUMBER        8945 | | 37,209.80 | |
| 05/17/2021 | CHECK NUMBER        8959 | | 6,278.99 | |
| 05/17/2021 | CHECK NUMBER        8961 | | 75,660.23 | 1,131,030.24 |
| 05/18/2021 | ALLY ALLY PAYMT          024924412776 | | 438.76 | |
| 05/18/2021 | CHECK NUMBER        8890 | | 54,736.80 | |
| 05/18/2021 | CHECK NUMBER        8928 | | 12,573.00 | |
| 05/18/2021 | CHECK NUMBER        8931 | | 9,630.00 | |
| 05/18/2021 | CHECK NUMBER        8932 | | 25,718.00 | |
| 05/18/2021 | CHECK NUMBER        8934 | | 210,372.30 | |
| 05/18/2021 | CHECK NUMBER        8941 | | 28,296.00 | |
| 05/18/2021 | CHECK NUMBER        8946 | | 120.00 | |
| 05/18/2021 | CHECK NUMBER        8949 | | 47,845.35 | |
| 05/18/2021 | CHECK NUMBER        8951 | | 20,000.00 | |
| 05/18/2021 | CHECK NUMBER        8962 | | 10,116.87 | |
| 05/18/2021 | CHECK NUMBER        8963 | | 22,157.08 | |
| 05/18/2021 | CHECK NUMBER        8964 | | 221,785.99 | |
| 05/18/2021 | CHECK NUMBER        8965 | | 6,543.89 | 460,696.20 |
| 05/19/2021 | DC-D.C. GOVERNME SOARACH    109001369973B10 | 158,309.12 | | |
| 05/19/2021 | DC-D.C. GOVERNME SOARACH    109001369906AS0 | 33,396.30 | | |
| 05/19/2021 | AMEX EPAYMENT ACH PMT      S0516 | | 40,000.00 | |
| 05/19/2021 | CHECK NUMBER        8933 | | 50,452.02 | |
| 05/19/2021 | CHECK NUMBER        8948 | | 39,677.22 | |

**PAGE 2 OF 5**

**GTR WASHINGTON COMMERCIAL BANK**
**7799 LEESBURG PIKE SUITE 600 NORTH TOWER**

# M&T Bank

**FOR INQUIRIES CALL:**   **DIAMOND FARMS**
                          **(301) 926-4535**

| ACCOUNT TYPE |
| --- |
| **COMMERCIAL CHECKING** |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| 4250 | **05/01/21 - 05/31/21** |

### BROUGHTON CONSTRUCTION COMPANY,LLC

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 05/19/2021 | CHECK NUMBER        8956 | | 100.00 | 522,172.38 |
| 05/20/2021 | DEPOSIT | 19,555.56 | | |
| 05/20/2021 | Payroll4Const COLLECTION    5530 | | 53,855.92 | |
| 05/20/2021 | CHECK NUMBER        8893 | | 220.00 | |
| 05/20/2021 | CHECK NUMBER        8935 | | 85,512.68 | |
| 05/20/2021 | CHECK NUMBER        8936 | | 2,504.99 | |
| 05/20/2021 | CHECK NUMBER        8937 | | 1,106.10 | 398,528.25 |
| 05/21/2021 | CFG MERCHANT SOL 8446623467 8AL6662.3467#20 | | 10,000.00 | |
| 05/21/2021 | CFG MERCHANT SOL 8446623467 8AL1.662.3467#4 | | 12,000.00 | |
| 05/21/2021 | CHECK NUMBER        8930 | | 53.00 | |
| 05/21/2021 | CHECK NUMBER        8942 | | 3,623.50 | |
| 05/21/2021 | CHECK NUMBER        8943 | | 52.87 | 372,798.88 |
| 05/24/2021 | DC-D.C. GOVERNME SOARACH    109001370183AS0 | 8,797.57 | | |
| 05/24/2021 | TOYOTA FINANCIAL RETAIL_PAY 24650621042421 | | 577.82 | |
| 05/24/2021 | TOYOTA FINANCIAL RETAIL_PAY 24690826042521 | | 944.94 | |
| 05/24/2021 | CHECK NUMBER        8923 | | 3,531.43 | |
| 05/24/2021 | CHECK NUMBER        8940 | | 8,926.50 | |
| 05/24/2021 | CHECK NUMBER        8944 | | 317.67 | |
| 05/24/2021 | CHECK NUMBER        8955 | | 66.11 | |
| 05/24/2021 | CHECK NUMBER        8957 | | 3,478.84 | 363,753.14 |
| 05/25/2021 | Contractors Reti DraftReque Contractors Pla | | 1,499.46 | |
| 05/25/2021 | CARDMEMBER SERV ELECT PYMT  ***********4204 | | 5,000.00 | |
| 05/25/2021 | FIRST CITIZENS B CREDITCARD 043000091321072 | | 5,000.00 | |
| 05/25/2021 | CHECK NUMBER        8867 | | 1,590.00 | |
| 05/25/2021 | CHECK NUMBER        8954 | | 51.00 | |
| 05/25/2021 | CHECK NUMBER        8966 | | 11,587.93 | 339,024.75 |
| 05/26/2021 | DC-D.C. GOVERNME SOARACH    109001370627B10 | 144,959.07 | | |
| 05/26/2021 | CHECK NUMBER        8958 | | 19,503.76 | 464,480.06 |
| 05/27/2021 | Payroll4Const COLLECTION    5530 | | 54,422.46 | |
| 05/27/2021 | CHECK NUMBER        8913 | | 4,026.00 | |
| 05/27/2021 | CHECK NUMBER        8953 | | 6,847.50 | 399,184.10 |
| 05/28/2021 | Maryland Interac MD GovPay  410-990-1090 | | 3.00 | |
| 05/28/2021 | Maryland Interac MD GovPay  410-990-1090 | | 300.00 | |
| 05/28/2021 | CFG MERCHANT SOL 8446623467 8Z1I662.3467#21 | | 10,000.00 | |
| 05/28/2021 | CFG MERCHANT SOL 8446623467 8Z1E.662.3467#5 | | 12,000.00 | |
| 05/28/2021 | CHECK NUMBER        8912 | | 1,825.00 | 375,056.10 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 10 | 63 | |

**PAGE 3 OF 5**

# M&T Bank

**FOR INQUIRIES CALL:** **DIAMOND FARMS**
**(301) 926-4535**

| ACCOUNT TYPE |
|---|
| **COMMERCIAL CHECKING** |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ██84250 | **05/01/21 - 05/31/21** |

**BROUGHTON CONSTRUCTION COMPANY,LLC**

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 8867 | 05/25/21 | 1,590.00 | 8915 | 05/11/21 | 125.08 | 8942 | 05/21/21 | 3,623.50 |
| 8878* | 05/03/21 | 200.00 | 8916 | 05/11/21 | 340.00 | 8943 | 05/21/21 | 52.87 |
| 8886* | 05/06/21 | 39,607.00 | 8917 | 05/12/21 | 28,547.00 | 8944 | 05/24/21 | 317.67 |
| 8890* | 05/18/21 | 54,736.80 | 8918 | 05/11/21 | 2,407.26 | 8945 | 05/17/21 | 37,209.80 |
| 8892* | 05/03/21 | 437.56 | 8919 | 05/13/21 | 1,187.55 | 8946 | 05/18/21 | 120.00 |
| 8893 | 05/20/21 | 220.00 | 8920 | 05/12/21 | 1,200.00 | 8948* | 05/19/21 | 39,677.22 |
| 8899* | 05/11/21 | 89.68 | 8921 | 05/17/21 | 58,611.00 | 8949 | 05/18/21 | 47,845.35 |
| 8900 | 05/14/21 | 3,946.62 | 8922 | 05/13/21 | 15,000.00 | 8951* | 05/18/21 | 20,000.00 |
| 8902* | 05/11/21 | 317.16 | 8923 | 05/24/21 | 3,531.43 | 8953* | 05/27/21 | 6,847.50 |
| 8903 | 05/12/21 | 829.00 | 8925* | 05/14/21 | 116,584.74 | 8954 | 05/25/21 | 51.00 |
| 8904 | 05/11/21 | 20,000.00 | 8928* | 05/18/21 | 12,573.00 | 8955 | 05/24/21 | 66.11 |
| 8905 | 05/12/21 | 8,882.15 | 8930* | 05/21/21 | 53.00 | 8956 | 05/19/21 | 100.00 |
| 8906 | 05/17/21 | 83.62 | 8931 | 05/18/21 | 9,630.00 | 8957 | 05/24/21 | 3,478.84 |
| 8907 | 05/11/21 | 2,664.36 | 8932 | 05/18/21 | 25,718.00 | 8958 | 05/26/21 | 19,503.76 |
| 8908 | 05/12/21 | 81.07 | 8933 | 05/19/21 | 50,452.02 | 8959 | 05/17/21 | 6,278.99 |
| 8909 | 05/12/21 | 5,148.00 | 8934 | 05/18/21 | 210,372.30 | 8961* | 05/17/21 | 75,660.23 |
| 8910 | 05/07/21 | 12,000.00 | 8935 | 05/20/21 | 85,512.68 | 8962 | 05/18/21 | 10,116.87 |
| 8911 | 05/13/21 | 74.00 | 8936 | 05/20/21 | 2,504.99 | 8963 | 05/18/21 | 22,157.08 |
| 8912 | 05/28/21 | 1,825.00 | 8937 | 05/20/21 | 1,106.10 | 8964 | 05/18/21 | 221,785.99 |
| 8913 | 05/27/21 | 4,026.00 | 8940* | 05/24/21 | 8,926.50 | 8965 | 05/18/21 | 6,543.89 |
| 8914 | 05/14/21 | 72.00 | 8941 | 05/18/21 | 28,296.00 | 8966 | 05/25/21 | 11,587.93 |

* - GAP IN CHECK SEQUENCE
R - CHECK RETURNED

| NUMBER OF CHECKS PAID | 63 |
|---|---|
| AMOUNT OF CHECKS PAID | $1,352,533.27 |

**GTR WASHINGTON COMMERCIAL BANK**
**7799 LEESBURG PIKE SUITE 600 NORTH TOWER**

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

CFG2 - 000433

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1, 2, & 3.

**STEP 1** — **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2** — **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3** — **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4** — **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | |
| --- | --- |
| NUMBER | AMOUNT |
| 1 | $ |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| SUBTOTAL OF COLUMN 1 | $ |

| OUTSTANDING CHECKS AND OTHER DEBITS | |
| --- | --- |
| NUMBER | AMOUNT |
| 13 | $ |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| SUBTOTAL OF COLUMN 2 | |
| SUBTOTAL OF COLUMN 1 + | |
| TOTAL OUTSTANDING CHECKS AND DEBITS | $ |

**STEP 5** — **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.

$

**STEP 6** — **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.

$

**STEP 7** — **Enter the total of STEPS 5 & 6.**

$

**STEP 8** — **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).

$

**STEP 9** — **Subtract STEP 8 from STEP 7** and enter the difference here.

$

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.



M&T Bank

L018 (11/16)

©2016 M&T Bank, Member FDIC.

**M&T** Bank

**FOR INQUIRIES CALL:**   **DIAMOND FARMS**
(301) 926-4535

00   0 06547M NM  017

000000                                    P

**BROUGHTON CONSTRUCTION COMPANY,LLC**
**BROUGHTON CONSTRUCTION CO LLC**
**1220 12TH ST SE STE 150**
**WASHINGTON DC 20003-3722**

| ACCOUNT TYPE | |
|---|---|
| **COMMERCIAL CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ████4250 | **06/01/21 - 06/30/21** |

| | |
|---|---|
| **BEGINNING BALANCE** | **$375,056.10** |
| **DEPOSITS & CREDITS** | **2,769,624.81** |
| **LESS CHECKS & DEBITS** | **2,978,278.33** |
| **LESS SERVICE CHARGES** | **108.03** |
| **ENDING BALANCE** | **$166,294.55** |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 06/01/2021 | BEGINNING BALANCE | | | $375,056.10 |
| 06/01/2021 | FORD MOTOR CR FORDCREDIT    056076985 | | $346.74 | |
| 06/01/2021 | TOYOTA FINANCIAL RETAIL_PAY 25198687050221 | | 614.99 | |
| 06/01/2021 | FORD MOTOR CR FORDCREDIT    056032353 | | 637.30 | |
| 06/01/2021 | FORD MOTOR CR FORDCREDIT    056129039 | | 637.30 | |
| 06/01/2021 | Contractors Reti DraftReque Contractors Pla | | 1,389.21 | |
| 06/01/2021 | CHECK NUMBER       8969 | | 8,794.00 | |
| 06/01/2021 | CHECK NUMBER       8972 | | 5,000.00 | 357,636.56 |
| 06/02/2021 | DC-D.C. GOVERNME SOARACH    109001371298B10 | $718,000.99 | | |
| 06/02/2021 | Hines PMD PAYMENT          2106 | 85,264.44 | | |
| 06/02/2021 | CHECK NUMBER       8901 | | 16,200.00 | |
| 06/02/2021 | CHECK NUMBER       8924 | | 41,943.82 | |
| 06/02/2021 | CHECK NUMBER       8927 | | 312.98 | |
| 06/02/2021 | CHECK NUMBER       8967 | | 113.70 | |
| 06/02/2021 | CHECK NUMBER       8974 | | 17,231.89 | 1,085,099.60 |
| 06/03/2021 | ADOM Energy Engi ADOM Energ      IKGANGYNZ | | 2,000.00 | |
| 06/03/2021 | Payroll4Const COLLECTION    5530 | | 53,854.98 | |
| 06/03/2021 | CHECK NUMBER       8971 | | 16,531.35 | |
| 06/03/2021 | CHECK NUMBER       8975 | | 744,395.89 | 268,317.38 |
| 06/04/2021 | Contractors Reti DraftReque Contractors Pla | | 1,375.40 | |
| 06/04/2021 | CFG MERCHANT SOL 8446623467 9KRL662.3467#22 | | 10,000.00 | |
| 06/04/2021 | CFG MERCHANT SOL 8446623467 9KRI.662.3467#6 | | 12,000.00 | |
| 06/04/2021 | AMEX EPAYMENT ACH PMT      S9670 | | 30,000.00 | |
| 06/04/2021 | CHECK NUMBER       8938 | | 330.01 | 214,611.97 |
| 06/07/2021 | CHECK NUMBER       8884 | | 170.00 | |
| 06/07/2021 | CHECK NUMBER       8926 | | 40,000.00 | |
| 06/07/2021 | CHECK NUMBER       8929 | | 170.00 | |
| 06/07/2021 | CHECK NUMBER       8960 | | 24,047.00 | 150,224.97 |
| 06/08/2021 | DC-D.C. GOVERNME SOARACH    109001371835B10 | 397,847.42 | | |
| 06/08/2021 | FORD MOTOR CR FORDCREDIT    054565620 | | 478.10 | |
| 06/08/2021 | CHECK NUMBER       8970 | | 13,275.85 | |
| 06/08/2021 | SERVICE CHARGE FOR ACCOUNT 000009839984250 | | 108.03 | 534,210.41 |
| 06/09/2021 | DC-D.C. GOVERNME SOARACH    109001371992AS0 | 20,736.00 | | |
| 06/09/2021 | AMEX EPAYMENT ACH PMT      S3104 | | 58,988.58 | 495,957.83 |
| 06/10/2021 | SPEP SDPY SPepco          55133 | | 13,846.75 | |

**PAGE 1 OF 4**

**GTR WASHINGTON COMMERCIAL BANK**
**7799 LEESBURG PIKE SUITE 600 NORTH TOWER**

**M&T Bank**

**FOR INQUIRIES CALL:**   **DIAMOND FARMS**
                          **(301) 926-4535**

| ACCOUNT TYPE | |
|---|---|
| COMMERCIAL CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▆4250 | 06/01/21 - 06/30/21 |

### BROUGHTON CONSTRUCTION COMPANY,LLC

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 06/10/2021 | Payroll4Const COLLECTION    5530 | | 53,860.36 | |
| 06/10/2021 | CHECK NUMBER         8968 | | 49,525.00 | |
| 06/10/2021 | CHECK NUMBER         8977 | | 24,053.85 | |
| 06/10/2021 | CHECK NUMBER         8978 | | 200,000.00 | 154,671.87 |
| 06/11/2021 | WEB XFER TO CHK   00009840892328 | | 10,000.00 | |
| 06/11/2021 | Contractors Reti DraftReque Contractors Pla | | 1,268.66 | |
| 06/11/2021 | CFG MERCHANT SOL 8446623467 A9NE662.3467#23 | | 10,000.00 | |
| 06/11/2021 | CFG MERCHANT SOL 8446623467 A9NC.662.3467#7 | | 12,000.00 | 121,403.21 |
| 06/14/2021 | DEPOSIT | 10,000.00 | | |
| 06/14/2021 | CHECK NUMBER         8950 | | 53,768.00 | |
| 06/14/2021 | CHECK NUMBER         8979 | | 20,000.00 | 57,635.21 |
| 06/15/2021 | DEPOSIT | 100,000.00 | | 157,635.21 |
| 06/16/2021 | INCOMING FEDWIRE FUNDS TRANSFER KENNEDY STREET COMMUNITY PARTNER LL | 503,082.29 | | |
| 06/16/2021 | TOYOTA FINANCIAL RETAIL_PAY 26365521051721 | | 1,004.35 | |
| 06/16/2021 | CHECK NUMBER         8983 | | 500,000.00 | 159,713.15 |
| 06/17/2021 | DC-D.C. GOVERNME SOARACH    109001372733B10 | 53,271.67 | | |
| 06/17/2021 | MNCPPC AP PAYMENT         052000113 | 27,415.14 | | |
| 06/17/2021 | Payroll4Const COLLECTION    5530 | | 59,671.99 | 180,727.97 |
| 06/18/2021 | ALLY ALLY PAYMT         024924412776 | | 438.76 | |
| 06/18/2021 | Contractors Reti DraftReque Contractors Pla | | 1,430.66 | |
| 06/18/2021 | CFG MERCHANT SOL 8446623467 AYWP662.3467#24 | | 10,000.00 | |
| 06/18/2021 | CFG MERCHANT SOL 8446623467 AYWN.662.3467#8 | | 12,000.00 | |
| 06/18/2021 | CHECK NUMBER         8973 | | 1,396.50 | |
| 06/18/2021 | CHECK NUMBER         8984 | | 16,290.00 | 139,172.05 |
| 06/21/2021 | CHECK NUMBER         8986 | | 18,000.00 | 121,172.05 |
| 06/22/2021 | CHECK NUMBER         8980 | | 62.00 | |
| 06/22/2021 | CHECK NUMBER         8988 | | 9,027.80 | 112,082.25 |
| 06/23/2021 | DC-D.C. GOVERNME SOARACH    109001373306B10 | 222,479.11 | | |
| 06/23/2021 | L. FISHMAN & SON BT0622    000000142724171 | | 16.59 | |
| 06/23/2021 | TOYOTA FINANCIAL RETAIL_PAY 26821829052421 | | 577.82 | |
| 06/23/2021 | CHECK NUMBER         8976 | | 100.00 | 333,866.95 |
| 06/24/2021 | TOYOTA FINANCIAL RETAIL_PAY 26870383052521 | | 944.94 | |
| 06/24/2021 | AMEX EPAYMENT ACH PMT       S5670 | | 35,000.00 | |
| 06/24/2021 | Payroll4Const COLLECTION    5530 | | 54,781.65 | 243,140.36 |
| 06/25/2021 | CFG MERCHANT SOL 8446623467 BNKZ662.3467#25 | | 10,000.00 | |
| 06/25/2021 | CFG MERCHANT SOL 8446623467 BNKX.662.3467#9 | | 12,000.00 | |
| 06/25/2021 | CHECK NUMBER         8989 | | 2,500.00 | |
| 06/25/2021 | CHECK NUMBER         8990 | | 43,227.92 | |

**PAGE 2 OF 4**

# M&T Bank

**FOR INQUIRIES CALL:**   **DIAMOND FARMS**
                          **(301) 926-4535**

| ACCOUNT TYPE | |
|---|---|
| **COMMERCIAL CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▮4250 | **06/01/21 - 06/30/21** |

### BROUGHTON CONSTRUCTION COMPANY,LLC

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 06/25/2021 | CHECK NUMBER      8996 | | 120.00 | 175,292.44 |
| 06/28/2021 | DC-D.C. GOVERNME SOARACH    109001373649B10 | 447,433.25 | | |
| 06/28/2021 | Contractors Reti DraftReque Contractors Pla | | 1,556.25 | |
| 06/28/2021 | CHECK NUMBER      8991 | | 24,114.81 | |
| 06/28/2021 | CHECK NUMBER      8999 | | 18,722.47 | |
| 06/28/2021 | CHECK NUMBER      9002 | | 55,494.81 | 522,837.35 |
| 06/29/2021 | Hines PMD PAYMENT          2136 | 184,091.08 | | |
| 06/29/2021 | Contractors Reti DraftReque Contractors Pla | 3.42 | | 706,931.85 |
| 06/30/2021 | FORD MOTOR CR FORDCREDIT    056129039 | | 637.30 | |
| 06/30/2021 | CHECK NUMBER      9003 | | 540,000.00 | 166,294.55 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 13 | 34 | |

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 8884 | 06/07/21 | 170.00 | 8970 | 06/08/21 | 13,275.85 | 8983* | 06/16/21 | 500,000.00 |
| 8901* | 06/02/21 | 16,200.00 | 8971 | 06/03/21 | 16,531.35 | 8984 | 06/18/21 | 16,290.00 |
| 8924* | 06/02/21 | 41,943.82 | 8972 | 06/01/21 | 5,000.00 | 8986* | 06/21/21 | 18,000.00 |
| 8926* | 06/07/21 | 40,000.00 | 8973 | 06/18/21 | 1,396.50 | 8988* | 06/22/21 | 9,027.80 |
| 8927 | 06/02/21 | 312.98 | 8974 | 06/02/21 | 17,231.89 | 8989 | 06/25/21 | 2,500.00 |
| 8929* | 06/07/21 | 170.00 | 8975 | 06/03/21 | 744,395.89 | 8990 | 06/25/21 | 43,227.92 |
| 8938* | 06/04/21 | 330.01 | 8976 | 06/23/21 | 100.00 | 8991 | 06/28/21 | 24,114.81 |
| 8950* | 06/14/21 | 53,768.00 | 8977 | 06/10/21 | 24,053.85 | 8996* | 06/25/21 | 120.00 |
| 8960* | 06/07/21 | 24,047.00 | 8978 | 06/10/21 | 200,000.00 | 8999* | 06/28/21 | 18,722.47 |
| 8967* | 06/02/21 | 113.70 | 8979 | 06/14/21 | 20,000.00 | 9002* | 06/28/21 | 55,494.81 |
| 8968 | 06/10/21 | 49,525.00 | 8980 | 06/22/21 | 62.00 | 9003 | 06/30/21 | 540,000.00 |
| 8969 | 06/01/21 | 8,794.00 | | | | | | |

\* - GAP IN CHECK SEQUENCE
R - CHECK RETURNED

| | |
|---|---|
| NUMBER OF CHECKS PAID | 34 |
| AMOUNT OF CHECKS PAID | $2,504,919.65 |

**GTR WASHINGTON COMMERCIAL BANK**
**7799 LEESBURG PIKE SUITE 600 NORTH TOWER**

# HOW TO BALANCE YOUR M&T BANK ACCOUNT    CFG2 - 000437

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1** | **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2** | **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3** | **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4** | **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | | OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|---|---|---|
| NUMBER | AMOUNT | | NUMBER | AMOUNT | |
| 1 | $ | | 13 | $ | |
| 2 | | | 14 | | |
| 3 | | | 15 | | |
| 4 | | | 16 | | |
| 5 | | | 17 | | |
| 6 | | | 18 | | |
| 7 | | | 19 | | |
| 8 | | | 20 | | |
| 9 | | | 21 | | |
| 10 | | | 22 | | |
| 11 | | | SUBTOTAL OF COLUMN 2 | | |
| 12 | | | SUBTOTAL OF COLUMN 1 + | | |
| SUBTOTAL OF COLUMN 1 | $ | | TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5** | **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.    $

**STEP 6** | **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.    $

**STEP 7** | **Enter the total of STEPS 5 & 6.**    $

**STEP 8** | **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).    $

**STEP 9** | **Subtract STEP 8 from STEP 7** and enter the difference here.    $

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.


M&T Bank

L018 (11/16)                    ©2016 M&T Bank, Member FDIC.



**INDUSTRIAL BANK**

**4812 Georgia Avenue NW**
**Washington, DC 20011**

**RETURN SERVICE REQUESTED**

BROUGHTON CONSTRUCTION
CASEY B STRINGER
* HOLD MAIL *

### Statement Ending 01/31/2022

CF0317909173

*BROUGHTON CONSTRUCTION*          *Page 1 of 12*
*Customer Number: XXXXXX9611*

> ### Managing Your Accounts
>
> | | Website | www.industrial-bank.com |
> |---|---|---|
> | | Phone Number | 202-722-2000 |
> | | Mailing Address | 4812 Georgia Avenue, N.W. Washington, DC 20011 |

Effective June 1, 2021 Industrial Bank will adjust all branch lobby and drive-thru hours to the following:
**Monday – Friday   9am – 4pm & Saturday   9am – 1pm.**

We appreciate your continued support and encourage you to leverage the available access choices, such as mobile banking, online banking, online bill-pay, debit card rewards and e-Statements.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ENTERPRISE CHECKING | XXXXXX9611 | $302,302.27 |



## uChoose® Rewards Debit Card Program

 Earning points is easy.  The tough part is deciding which rewards to choose.

 Simply use your Industrial Bank Visa debit card for eligible purchases to earn points and login to uchooserewards.com to redeem your points.

 Points can be redeemed for gift cards, merchandise, travel, cash and more!

 You are automatically enrolled but you need to register your card to redeem points.

 Register your Industrial Bank Visa debit card today at www.uchooserewards.com.

## ENTERPRISE CHECKING-XXXXXX9611

### Account Summary

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 01/01/2022 | **Beginning Balance** | **$646,705.57** | Minimum Balance | $0.00 |
| | 4 Credit(s) This Period | $1,172,090.06 | Average Ledger Balance | $0.00 |
| | 74 Debit(s) This Period | $1,516,493.36 | Average Available Balance | $0.00 |
| 01/31/2022 | **Ending Balance** | **$302,302.27** | | |
| | Service Charges | $2.00 | | |



Member **FDIC**

EQUAL HOUSING LENDER

Case 25-10055-ELG   Document 15-14   Filed 08/12/26   Page 253 of 318

CFG2 - 000017

# ENTERPRISE CHECKING-XXXXXX9611 (continued)

## Deposits

| Date | Description | Amount |
|---|---|---|
| 01/26/2022 | DEPOSIT | $90.06 |
| 01/31/2022 | DEPOSIT | $160,000.00 |
| | | 2 item(s) totaling $160,090.06 |

## Other Credits

| Date | Description | Amount |
|---|---|---|
| 01/06/2022 | LOC ADVANCE (xxx281) | $900,000.00 |
| 01/24/2022 | LOC ADVANCE (XXX281) | $112,000.00 |
| | | 2 item(s) totaling $1,012,000.00 |

## Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 01/10/2022 | COMCAST 8299400 441002602 4104545 | $289.46 |
| 01/10/2022 | DISCOUNT TSYS/TRANSFIRST 39300982938127 BROUGHTON CONSTRUCTION DISCOUNT | $353.77 |
| 01/18/2022 | COMCAST CORP CABLE SVCS 3123831 | $1,001.10 |
| 01/18/2022 | AMEX EPAYMENT ACH PMT S0442 | $30,000.00 |
| 01/20/2022 | VERIZON WIRELESS PAYMENTS 022128833800002 | $375.64 |
| 01/20/2022 | VERIZON WIRELESS PAYMENTS 022128833800001 | $1,755.41 |
| 01/28/2022 | HOME DEPOT COMM ONLINE PMT 610655387213326 | $5,552.38 |
| | | 7 item(s) totaling $39,327.76 |

## Other Debits

| Date | Description | Amount |
|---|---|---|
| 01/05/2022 | STOP ITEM CHARGE(S) | $15.00 |
| 01/07/2022 | LOAN PAYMENT Jan 2022 Loan payment ONLY D. BERRY | $22,157.08 |
| 01/07/2022 | SERVICE CHARGE | $2.00 |
| | | 3 item(s) totaling $22,174.08 |

## Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 8544 | 01/26/2022 | $28,742.70 | 8750 | 01/14/2022 | $1,154.10 |
| 8639* | 01/18/2022 | $35,930.93 | 8751 | 01/11/2022 | $195,319.15 |
| 8650* | 01/05/2022 | $23,397.32 | 8752 | 01/10/2022 | $130,000.00 |
| 8669* | 01/10/2022 | $45,823.98 | 8753 | 01/14/2022 | $27,057.75 |
| 8679* | 01/12/2022 | $215.96 | 8754 | 01/13/2022 | $433.00 |
| 8698* | 01/06/2022 | $22,398.30 | 8755 | 01/10/2022 | $35,000.00 |
| 8699 | 01/26/2022 | $4,819.05 | 8756 | 01/14/2022 | $6,258.90 |
| 8708* | 01/06/2022 | $27,654.20 | 8757 | 01/21/2022 | $61,069.29 |
| 8713* | 01/10/2022 | $39,005.57 | 8758 | 01/10/2022 | $51,457.50 |
| 8714 | 01/03/2022 | $4,505.73 | 8759 | 01/13/2022 | $1,000.00 |
| 8717* | 01/05/2022 | $16,080.00 | 8760 | 01/13/2022 | $320.00 |
| 8718 | 01/04/2022 | $752.46 | 8761 | 01/13/2022 | $55,758.50 |
| 8720* | 01/12/2022 | $3,663.00 | 8762 | 01/24/2022 | $35,110.77 |
| 8724* | 01/03/2022 | $4,047.60 | 8763 | 01/12/2022 | $4,380.00 |
| 8728* | 01/20/2022 | $1,900.00 | 8764 | 01/18/2022 | $62,924.63 |
| 8730* | 01/14/2022 | $2,485.00 | 8765 | 01/25/2022 | $15,780.60 |
| 8731 | 01/05/2022 | $75,393.00 | 8766 | 01/10/2022 | $6,609.00 |
| 8732 | 01/26/2022 | $5,650.68 | 8767 | 01/20/2022 | $68,219.40 |
| 8734* | 01/06/2022 | $3,965.35 | 8768 | 01/11/2022 | $105,411.80 |
| 8736* | 01/03/2022 | $240.00 | 8769 | 01/26/2022 | $1,200.00 |
| 8741* | 01/06/2022 | $133.18 | 8771* | 01/13/2022 | $8,000.00 |
| 8742 | 01/03/2022 | $13,601.53 | 8772 | 01/10/2022 | $8,158.50 |
| 8743 | 01/06/2022 | $54.59 | 8773 | 01/10/2022 | $15,000.00 |
| 8744 | 01/26/2022 | $14,245.79 | 8774 | 01/13/2022 | $100,000.00 |
| 8745 | 01/14/2022 | $49.90 | 8775 | 01/19/2022 | $170.00 |
| 8746 | 01/07/2022 | $22,027.37 | 8776 | 01/24/2022 | $33.92 |
| 8747 | 01/10/2022 | $1,246.95 | 8777 | 01/25/2022 | $127.20 |
| 8749* | 01/07/2022 | $266.31 | 8779* | 01/18/2022 | $240.00 |



## ENTERPRISE CHECKING-XXXXXX9611 (continued)

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 8780 | 01/25/2022 | $123.36 | 8784 | 01/18/2022 | $8,752.50 |
| 8781 | 01/18/2022 | $157.52 | 8785 | 01/24/2022 | $225.57 |
| 8782 | 01/24/2022 | $738.00 | 8786 | 01/25/2022 | $334.11 |
| 8783 | 01/18/2022 | $170.00 | 8788* | 01/20/2022 | $50,000.00 |

\* Indicates skipped check number                                 64 item(s) totaling $1,454,991.52

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 01/03/2022 | $624,310.71 | 01/12/2022 | $668,079.91 | 01/24/2022 | $218,788.08 |
| 01/04/2022 | $623,558.25 | 01/13/2022 | $502,568.41 | 01/25/2022 | $202,422.81 |
| 01/05/2022 | $508,672.93 | 01/14/2022 | $465,562.76 | 01/26/2022 | $147,854.65 |
| 01/06/2022 | $1,354,467.31 | 01/18/2022 | $326,386.08 | 01/28/2022 | $142,302.27 |
| 01/07/2022 | $1,310,014.55 | 01/19/2022 | $326,216.08 | 01/31/2022 | $302,302.27 |
| 01/10/2022 | $977,069.82 | 01/20/2022 | $203,965.63 | | |
| 01/11/2022 | $676,338.87 | 01/21/2022 | $142,896.34 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $35.00 |

### Service Charge Summary

| Description | Amount |
|---|---|
| TOTAL CHARGE FOR ENTERPRISE CHECKING: | $2.00 |
| Total Service Charge | $2.00 |

NAME: _____

NEW: _____

| Street and Number | City | State | Zip Code |

TYPE OF ACCOUNTS MAINTAINED AND ACCOUNT NUMBERS:

☐ Checking _____   ☐ Installment Loan _____   ☐ Safe deposit (# _____ )

☐ Savings _____   ☐ Certificate _____   ☐ Other (describe below) _____

SPECIAL
INSTRUCTIONS: _____

Date: _____   Authorized Sginature: _____

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
CUT ALONG BROKEN LINE AND MAIL OR TAKE TO BANK

## RECONCILEMENT FORM

### CHECKS OUTSTANDING

| NUMBER | AMOUNT |
|--------|--------|
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
| TOTAL CHECKS OUTSTANDING | |
| BAL. PER CHECKBOOK | |
| TOTAL | |

**TO PROVE BALANCE AS SHOWN ON YOUR STATEMENT**

1. Deduct all bank charges from your checkbook.

2. All checks issued from your personalized checkbook are posted numerically (as issued). Sort your checks numerically.

3. Check off on the stubs of your checkbook each check listed as paid by the Bank and make a list of the numbers and amounts of those still outstanding in the spaces provided at the left. Be sure to include all checks still outstanding from your previous statement. To the sum of the outstanding checks add the balance as shown in your checkbook.

4. List below all deposits which do not appear on the statement and add to this total the balance as shown by the statement.

The two results should agree and if so, this statement as rendered is correct.

| DEPOSITS NOT SHOWN ON STATEMENT | |
|---|---|
| BANK BALANCE PER STATEMENT | |
| TOTAL | |

**WORK SPACE**

## CREDIT LINE DISCLOSURE STATEMENT

We figure the finance charge on your account by applying the daily periodic rate to your average daily principal balance. To determine the daily principal balance, we take the previous month statement, add the credit limit amount, subtract the available credit limit - this gives the beginning principal balance. We take the current month statement, add the balance last statement, subtract the principal previous statement - this gives the unpaid finance charge. Take the balance last statement, subtract the unpaid finance charge - this gives the daily principal balance, add advance amount, subtract any payments, subtract the finance charge paid current year from the current statement. Add each day's principal balance together, divide by the days this cycle - this gives the average daily balance.

The annual percentage rate disclosed on the front of this statement represents the daily periodic rate expressed on an annualized basis as a yearly rate.

If the credit plan name disclosed on the front of this statement includes the coding VR, then your plan has a variable rate. This feature means that your daily periodic rate, and its corresponding annual percentage rate, may vary.

The payments on your account will be applied first to any unpaid and accrued finance charges, to your outstanding principal balance, then to any late charges, NSF charges, annual membership fees or other charges.

### IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR CREDIT LINE STATEMENT:

Send your inquiry in writing so that we receive it within 60 days after the statement was mailed to you. Send your inquiry to the address shown on the front of the statement.

Your written inquiry must include:

1. Your name and account number;

2. A description of the error and why (to the extent you can explain) you believe it is an error; and

3. The dollar amount of the suspected error.

If you have authorized us to automatically pay your loan from your checking account, you can stop or reverse any automatic payment made towards reducing your loan balance in the amount of the suspected error pending a resolution of the suspected error. If you desire to avail yourself of automatic payment rights, your notification in the form set forth above must be received by us within 60 days after the statement is sent to you.

You remain obligated to pay the parts of your balance not in dispute, but do not have to pay any amount in dispute during the time we are resolving the dispute. During that same time, we may not take any action to collect disputed amounts or report disputed amounts as delinquent.

This is a summary of your rights. A full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon request and in response to a billing error notice.

### IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR ELECTRONIC TRANSFERS:

Telephone or write us at the number or address listed on the front of this statement as soon as you can, If you think your statement or any of your automated teller machine receipts is wrong, or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the **FIRST** statement on which the error or problem appeared.

1. Tell us your name and account number.

2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. It we take more than 10 business days to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

### PREAUTHORIZED CREDITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at the telephone number shown on the front of this statement to find out whether or not the deposit was made.

**IMPORTANT:** Every statement should be checked with your own records. If no errors are reported within **60** days, your account will be considered correct.





| #8544 | 01/26/2022 | $28,742.70 |
|---|---|---|



| #8650 | 01/05/2022 | $23,397.32 |
|---|---|---|

| #8639 | 01/18/2022 | $35,930.93 |
|---|---|---|





| #8669 | 01/10/2022 | $45,823.98 |
|---|---|---|

| #8679 | 01/12/2022 | $215.96 |
|---|---|---|





| #8698 | 01/06/2022 | $22,398.30 |
|---|---|---|

| #8699 | 01/26/2022 | $4,819.05 |
|---|---|---|





| #8708 | 01/06/2022 | $27,654.20 |
|---|---|---|

| #8713 | 01/10/2022 | $39,005.57 |
|---|---|---|

| #8714 | 01/03/2022 | $4,505.73 |
|---|---|---|

Case 25-10055-ELG    Document 15-14    Filed 08/12/26    Page 257 of 318

CFG2 - 000021



#8717        01/05/2022        $16,080.00



#8718        01/04/2022        $752.46



#8720        01/12/2022        $3,663.00



#8724        01/03/2022        $4,047.60



#8728        01/20/2022        $1,900.00



#8730        01/14/2022        $2,485.00



#8731        01/05/2022        $75,393.00



#8732        01/26/2022        $5,650.68



#8734        01/06/2022        $3,965.35



#8736        01/03/2022        $240.00





| #8741 | 01/06/2022 | $133.18 |



| #8742 | 01/03/2022 | $13,601.53 |



| #8743 | 01/06/2022 | $54.59 |



| #8744 | 01/26/2022 | $14,245.79 |



| #8745 | 01/14/2022 | $49.90 |



| #8746 | 01/07/2022 | $22,027.37 |



| #8747 | 01/10/2022 | $1,246.95 |



| #8749 | 01/07/2022 | $266.31 |

| #8750 | 01/14/2022 | $1,154.10 |

| #8751 | 01/11/2022 | $195,319.15 |



#8752          01/10/2022          $130,000.00



#8753          01/14/2022          $27,057.75



#8754          01/13/2022          $433.00



#8755          01/10/2022          $35,000.00



#8756          01/14/2022          $6,258.90



#8757          01/21/2022          $61,069.29



#8758          01/10/2022          $51,457.50



#8759          01/13/2022          $1,000.00



#8760          01/13/2022          $320.00



#8761          01/13/2022          $55,758.50





| #8762 | 01/24/2022 | $35,110.77 |
|---|---|---|
| #8763 | 01/12/2022 | $4,380.00 |




| #8764 | 01/18/2022 | $62,924.63 |
|---|---|---|
| #8765 | 01/25/2022 | $15,780.60 |




| #8766 | 01/10/2022 | $6,609.00 |
|---|---|---|
| #8767 | 01/20/2022 | $68,219.40 |




| #8768 | 01/11/2022 | $105,411.80 |
|---|---|---|
| #8769 | 01/26/2022 | $1,200.00 |

| #8771 | 01/13/2022 | $8,000.00 |
|---|---|---|
| #8772 | 01/10/2022 | $8,158.50 |

Case 25-10055-ELG    Document 15-14    Filed 08/12/26    Page 261 of 318

CFG2 - 000025



| #8773 | 01/10/2022 | $15,000.00 |
|---|---|---|



| #8774 | 01/13/2022 | $100,000.00 |
|---|---|---|



| #8775 | 01/19/2022 | $170.00 |
|---|---|---|



| #8776 | 01/24/2022 | $33.92 |
|---|---|---|



| #8777 | 01/25/2022 | $127.20 |
|---|---|---|



| #8779 | 01/18/2022 | $240.00 |
|---|---|---|



| #8780 | 01/25/2022 | $123.36 |
|---|---|---|



| #8781 | 01/18/2022 | $157.52 |
|---|---|---|



| #8782 | 01/24/2022 | $738.00 |
|---|---|---|



| #8783 | 01/18/2022 | $170.00 |
|---|---|---|





#8784            01/18/2022            $8,752.50



#8785            01/24/2022            $225.57

#8786            01/25/2022            $334.11



#8788            01/20/2022            $50,000.00

Case 25-10055-ELG    Document 15-14    Filed 08/12/26    Page 263 of 318

CFG2 - 000027

THIS PAGE LEFT INTENTIONALLY BLANK

Case 25-10055-ELG    Document 15-14    Filed 08/12/26    Page 263 of 318

CFG2 - 000027

# M&T Bank

CFG2 - 000028

**FOR INQUIRIES CALL:** DIAMOND FARMS
(301) 926-4535

00   0 06547M NM  017

000000                                               P

**BROUGHTON CONSTRUCTION COMPANY,LLC**
**BROUGHTON CONSTRUCTION CO LLC**
**1220 12TH ST SE STE 150**
**WASHINGTON DC 20003-3718**

| ACCOUNT TYPE | |
|---|---|
| **COMMERCIAL CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ████4250 | 01/01/22 - 01/31/22 |

| | |
|---|---|
| BEGINNING BALANCE | $79,791.79 |
| DEPOSITS & CREDITS | 1,497,265.71 |
| LESS CHECKS & DEBITS | 1,186,404.75 |
| LESS SERVICE CHARGES | 106.39 |
| ENDING BALANCE | $390,546.36 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 01/01/2022 | BEGINNING BALANCE | | | $79,791.79 |
| 01/03/2022 | DC-D.C. GOVERNME SOARACH   109001393383B10 | $7,740.00 | | |
| 01/03/2022 | FORD MOTOR CR FORDCREDIT   056076985 | | $346.74 | |
| 01/03/2022 | TOYOTA FINANCIAL RETAIL_PAY 40604949120221 | | 614.99 | |
| 01/03/2022 | FORD MOTOR CR FORDCREDIT   056032353 | | 637.30 | |
| 01/03/2022 | KABBAGE PAYMENT         8880559 | | 44,091.84 | |
| 01/03/2022 | CHECK NUMBER       9232 | | 2,513.46 | 39,327.46 |
| 01/04/2022 | Contractors Reti DraftReque Contractors Pla | | 3,071.49 | 36,255.97 |
| 01/05/2022 | DC-D.C. GOVERNME SOARACH   109001393702B10 | 634,370.70 | | |
| 01/05/2022 | Payroll4Const COLLECTION   5530 | | 370.58 | |
| 01/05/2022 | CHECK NUMBER       9247 | | 500,000.00 | 170,256.09 |
| 01/06/2022 | DEPOSIT | 29,648.00 | | |
| 01/06/2022 | Payroll4Const COLLECTION   5530 | | 53,014.39 | 146,889.70 |
| 01/07/2022 | CFG MERCHANT SOL 8446623467 9RII79-33083#37 | | 13,000.00 | |
| 01/07/2022 | CFG MERCHANT SOL 8446623467 9RIJ79-30154#53 | | 15,000.00 | |
| 01/07/2022 | Delta Bridge Fun Delta Brid DEB288965 | | 27,356.00 | |
| 01/07/2022 | AMEX EPAYMENT ACH PMT      S5414 | | 31,940.44 | |
| 01/07/2022 | CHECK NUMBER       9244 | | 1,032.07 | |
| 01/07/2022 | CHECK NUMBER       9248 | | 14,936.48 | 43,624.71 |
| 01/10/2022 | SERVICE CHARGE FOR ACCOUNT 000009839984250 | | 106.39 | 43,518.32 |
| 01/11/2022 | Payroll4Const COLLECTION   5530 | | 286.00 | 43,232.32 |
| 01/12/2022 | DEPOSIT | 100,000.00 | | |
| 01/12/2022 | CHECK NUMBER       9249 | | 4,855.00 | 138,377.32 |
| 01/13/2022 | ARLINGTON COUNTY PAYMENT   233286 | 8,537.93 | | |
| 01/13/2022 | Contractors Reti DraftReque Contractors Pla | | 1,078.54 | |
| 01/13/2022 | Payroll4Const COLLECTION   5530 | | 40,510.98 | 105,325.73 |
| 01/14/2022 | DC-D.C. GOVERNME SOARACH   109001394411B10 | 62,310.63 | | |
| 01/14/2022 | Contractors Reti DraftReque Contractors Pla | | 890.96 | |
| 01/14/2022 | CFG MERCHANT SOL 8446623467 AH0C79-33083#38 | | 13,000.00 | |
| 01/14/2022 | CFG MERCHANT SOL 8446623467 AH0D79-30154#54 | | 15,000.00 | |
| 01/14/2022 | Delta Bridge Fun Delta Brid DEB301076 | | 27,356.00 | 111,389.40 |
| 01/18/2022 | FEDERAL RESERVE AP PAYMENT  SUP1000228 | 97,302.24 | | |
| 01/18/2022 | TOYOTA FINANCIAL RETAIL_PAY 41785790121721 | | 1,004.35 | |
| 01/18/2022 | CARDMEMBER SERV ELECT PYMT  ***********4204 | | 3,000.00 | |
| 01/18/2022 | FIRST CITIZENS B CREDITCARD 043000093831850 | | 6,000.00 | 198,687.29 |

**PAGE 1 OF 4**

# M&T Bank

| | |
|---|---|
| **FOR INQUIRIES CALL:** | **DIAMOND FARMS**<br>**(301) 926-4535** |

| ACCOUNT TYPE |
|---|
| **COMMERCIAL CHECKING** |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ████4250 | **01/01/22 - 01/31/22** |

**BROUGHTON CONSTRUCTION COMPANY,LLC**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 01/19/2022 | Payroll4Const COLLECTION   5530 | | 417.00 | 198,270.29 |
| 01/20/2022 | Payroll4Const COLLECTION   5530 | | 42,127.37 | 156,142.92 |
| 01/21/2022 | Delta Bridge Fun Delta Brid FUN17654 | 276,148.00 | | |
| 01/21/2022 | Contractors Reti DraftReque Contractors Pla | | 817.24 | |
| 01/21/2022 | CFG MERCHANT SOL 8446623467 B2UH79-33083#39 | | 13,000.00 | |
| 01/21/2022 | CFG MERCHANT SOL 8446623467 B2UI79-30154#55 | | 15,000.00 | |
| 01/21/2022 | CHECK NUMBER      9252 | | 35,000.00 | |
| 01/21/2022 | CHECK NUMBER      9257 | | 15,156.22 | 353,317.46 |
| 01/24/2022 | DC-D.C. GOVERNME SOARACH   109001395186B10 | 11,700.00 | | |
| 01/24/2022 | TOYOTA FINANCIAL RETAIL_PAY 42282533122521 | | 944.94 | |
| 01/24/2022 | CHECK NUMBER      9243 | | 10,000.00 | |
| 01/24/2022 | CHECK NUMBER      9255 | | 30,426.52 | 323,646.00 |
| 01/25/2022 | CHECK NUMBER      9250 | | 5,000.00 | 318,646.00 |
| 01/27/2022 | Payroll4Const COLLECTION   5530 | | 53,179.73 | 265,466.27 |
| 01/28/2022 | CFG MERCHANT SOL 8446623467 BRNW79-33083#40 | | 13,000.00 | |
| 01/28/2022 | CFG MERCHANT SOL 8446623467 BRNX79-30154#56 | | 15,000.00 | |
| 01/28/2022 | Delta Bridge Fun Delta Brid DEB323947 | | 31,818.00 | |
| 01/28/2022 | CHECK NUMBER      9251 | | 3,542.50 | |
| 01/28/2022 | CHECK NUMBER      9258 | | 1,400.00 | |
| 01/28/2022 | CHECK NUMBER      9259 | | 500.00 | |
| 01/28/2022 | CHECK NUMBER      9263 | | 10,000.00 | 190,205.77 |
| 01/31/2022 | DC-D.C. GOVERNME SOARACH   109001396019B10 | 269,508.21 | | |
| 01/31/2022 | Contractors Reti DraftReque Contractors Pla | | 1,195.33 | |
| 01/31/2022 | NIELSONCO BROUGHTON      052000113 | | 39,357.00 | |
| 01/31/2022 | CHECK NUMBER      9261 | | 12,044.89 | |
| 01/31/2022 | CHECK NUMBER      9262 | | 500.00 | |
| 01/31/2022 | CHECK NUMBER      9264 | | 16,070.40 | 390,546.36 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 10 | 17 | |

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 9232 | 01/03/22 | 2,513.46 | 9249 | 01/12/22 | 4,855.00 | 9257* | 01/21/22 | 15,156.22 |
| 9243* | 01/24/22 | 10,000.00 | 9250 | 01/25/22 | 5,000.00 | 9258 | 01/28/22 | 1,400.00 |
| 9244 | 01/07/22 | 1,032.07 | 9251 | 01/28/22 | 3,542.50 | 9259 | 01/28/22 | 500.00 |
| 9247* | 01/05/22 | 500,000.00 | 9252 | 01/21/22 | 35,000.00 | 9261* | 01/31/22 | 12,044.89 |
| 9248 | 01/07/22 | 14,936.48 | 9255* | 01/24/22 | 30,426.52 | 9262 | 01/31/22 | 500.00 |

\* - GAP IN CHECK SEQUENCE
R - CHECK RETURNED

**GTR WASHINGTON COMMERCIAL BANK**
**7799 LEESBURG PIKE SUITE 600 NORTH TOWER**

**M&T** Bank

CFG2 - 000030

FOR INQUIRIES CALL:   **DIAMOND FARMS**
                      **(301) 926-4535**

| ACCOUNT TYPE |
| --- |
| **COMMERCIAL CHECKING** |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| ███████4250 | **01/01/22 - 01/31/22** |

**BROUGHTON CONSTRUCTION COMPANY,LLC**

### CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 9263 | 01/28/22 | 10,000.00 | 9264 | 01/31/22 | 16,070.40 | | | |

\* - GAP IN CHECK SEQUENCE
R - CHECK RETURNED

| NUMBER OF CHECKS PAID | 17 |
| --- | --- |
| AMOUNT OF CHECKS PAID | $662,977.54 |

**PAGE 3 OF 4**

**GTR WASHINGTON COMMERCIAL BANK**
**7799 LEESBURG PIKE SUITE 600 NORTH TOWER**

# HOW TO BALANCE YOUR M&T BANK ACCOUNT    CFG2 - 000031

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1, 2, & 3.

**STEP 1**  **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2**  **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3**  **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4**  **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | OUTSTANDING CHECKS AND OTHER DEBITS | |
|---|---|---|---|
| NUMBER | AMOUNT | NUMBER | AMOUNT |
| 1 | $ | 13 | $ |
| 2 | | 14 | |
| 3 | | 15 | |
| 4 | | 16 | |
| 5 | | 17 | |
| 6 | | 18 | |
| 7 | | 19 | |
| 8 | | 20 | |
| 9 | | 21 | |
| 10 | | 22 | |
| 11 | | SUBTOTAL OF COLUMN 2 | |
| 12 | | SUBTOTAL OF COLUMN 1 + | |
| SUBTOTAL OF COLUMN 1 | $ | TOTAL OUTSTANDING CHECKS AND DEBITS | $ |

**STEP 5**  **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.

$

**STEP 6**  **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.

$

**STEP 7**  **Enter the total of STEPS 5 & 6.**

$

**STEP 8**  **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).

$

**STEP 9**  **Subtract STEP 8 from STEP 7** and enter the difference here.

$

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.



L018 (11/16)                                                                                    ©2016 M&T Bank, Member FDIC.

# M&T Bank

**FOR INQUIRIES CALL:**   **DIAMOND FARMS**
    (301) 926-4535

00   0 06547M NM  017

000000                                              P

**BROUGHTON CONSTRUCTION COMPANY,LLC**
**BROUGHTON CONSTRUCTION CO LLC**
**1220 12TH ST SE STE 150**
**WASHINGTON DC 20003-3718**

| ACCOUNT TYPE | |
|---|---|
| **COMMERCIAL CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ■4250 | 12/01/21 - 12/31/21 |

| | |
|---|---|
| **BEGINNING BALANCE** | **$295,824.57** |
| **DEPOSITS & CREDITS** | 2,980,062.20 |
| **LESS CHECKS & DEBITS** | 3,196,006.02 |
| **LESS SERVICE CHARGES** | 88.96 |
| **ENDING BALANCE** | **$79,791.79** |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 12/01/2021 | BEGINNING BALANCE | | | $295,824.57 |
| 12/01/2021 | FORD MOTOR CR FORDCREDIT   056076985 | | $346.74 | |
| 12/01/2021 | TOYOTA FINANCIAL RETAIL_PAY 38450603110221 | | 614.99 | |
| 12/01/2021 | FORD MOTOR CR FORDCREDIT   056032353 | | 637.30 | |
| 12/01/2021 | CARDMEMBER SERV ELECT PYMT  ***********4204 | | 3,000.00 | 291,225.54 |
| 12/02/2021 | Hines PMD PAYMENT        2328 | $35,894.79 | | |
| 12/02/2021 | ARLINGTON COUNTY PAYMENT   231058 | 4,700.41 | | |
| 12/02/2021 | Payroll4Const COLLECTION   5530 | | 45,463.79 | |
| 12/02/2021 | CHECK NUMBER        9194 | | 21,901.00 | |
| 12/02/2021 | CHECK NUMBER        9223 | | 5,053.93 | 259,402.02 |
| 12/03/2021 | CFG MERCHANT SOL 8446623467 68V279-33083#32 | | 13,000.00 | |
| 12/03/2021 | CFG MERCHANT SOL 8446623467 68V479-30154#48 | | 15,000.00 | |
| 12/03/2021 | Delta Bridge Fun Delta Brid DEB228075 | | 27,356.00 | |
| 12/03/2021 | CHECK NUMBER        9188 | | 6,001.29 | |
| 12/03/2021 | CHECK NUMBER        9212 | | 5,350.00 | |
| 12/03/2021 | CHECK NUMBER        9219 | | 2,686.75 | |
| 12/03/2021 | CHECK NUMBER        9227 | | 13,601.53 | |
| 12/03/2021 | CHECK NUMBER        9237 | | 6,534.66 | 169,871.79 |
| 12/06/2021 | KABBAGE PAYMENT        8875172 | | 26,125.00 | |
| 12/06/2021 | CHECK NUMBER        9184 | | 3,861.00 | |
| 12/06/2021 | CHECK NUMBER        9192 | | 4,248.75 | |
| 12/06/2021 | CHECK NUMBER        9201 | | 8,173.30 | |
| 12/06/2021 | CHECK NUMBER        9210 | | 15,553.00 | |
| 12/06/2021 | CHECK NUMBER        9211 | | 22,157.08 | |
| 12/06/2021 | CHECK NUMBER        9230 | | 1,863.92 | |
| 12/06/2021 | CHECK NUMBER        9231 | | 4,620.00 | |
| 12/06/2021 | CHECK NUMBER        9235 | | 4,158.00 | |
| 12/06/2021 | CHECK NUMBER        9238 | | 106.83 | 79,004.91 |
| 12/07/2021 | INCOMING FEDWIRE FUNDS TRANSFER TAMLA KIRKLAND | 500,000.00 | | 579,004.91 |
| 12/08/2021 | DC-D.C. GOVERNME SOARACH   109001391092B10 | 911,415.49 | | |
| 12/08/2021 | DC-D.C. GOVERNME SOARACH   109001391093B10 | 86,067.73 | | |
| 12/08/2021 | FORD MOTOR CR FORDCREDIT   054565620 | | 478.10 | |
| 12/08/2021 | Contractors Reti DraftReque Contractors Pla | | 623.75 | |
| 12/08/2021 | CHECK NUMBER        9208 | | 1,154.10 | |

**PAGE 1 OF 4**

**M&T** Bank

**FOR INQUIRIES CALL:**   **DIAMOND FARMS**
                          **(301) 926-4535**

| ACCOUNT TYPE |
| --- |
| **COMMERCIAL CHECKING** |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| ██████4250 | **12/01/21 - 12/31/21** |

**BROUGHTON CONSTRUCTION COMPANY,LLC**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 12/08/2021 | SERVICE CHARGE FOR ACCOUNT 000009839984250 | | 88.96 | 1,574,143.22 |
| 12/09/2021 | THE SHERWIN WILL ONLINE PAY SW 000005751280 | | 671.82 | |
| 12/09/2021 | AMEX EPAYMENT ACH PMT        S2626 | | 33,664.89 | |
| 12/09/2021 | Payroll4Const COLLECTION    5530 | | 45,605.24 | |
| 12/09/2021 | CHECK NUMBER      9213 | | 997,483.22 | |
| 12/09/2021 | CHECK NUMBER      9214 | | 300,000.00 | 196,718.05 |
| 12/10/2021 | DC-D.C. GOVERNME SOARACH    109001391285AM0 | 485,699.19 | | |
| 12/10/2021 | CFG MERCHANT SOL 8446623467 6YSM79-33083#33 | | 13,000.00 | |
| 12/10/2021 | CFG MERCHANT SOL 8446623467 6YSO79-30154#49 | | 15,000.00 | |
| 12/10/2021 | Delta Bridge Fun Delta Brid DEB240325 | | 27,356.00 | |
| 12/10/2021 | CHECK NUMBER      9224 | | 1,775.00 | |
| 12/10/2021 | CHECK NUMBER      9226 | | 5,200.00 | |
| 12/10/2021 | CHECK NUMBER      9239 | | 6,823.00 | 613,263.24 |
| 12/13/2021 | CHECK NUMBER      9215 | | 25,000.00 | 588,263.24 |
| 12/14/2021 | CHECK NUMBER      9236 | | 9,083.14 | |
| 12/14/2021 | CHECK NUMBER      9240 | | 400,000.00 | 179,180.10 |
| 12/15/2021 | CHECK NUMBER      9191 | | 568.54 | 178,611.56 |
| 12/16/2021 | FEDERAL RESERVE AP PAYMENT  SUP1000228 | 169,932.00 | | |
| 12/16/2021 | TOYOTA FINANCIAL RETAIL_PAY 39626642111721 | | 1,004.35 | |
| 12/16/2021 | Payroll4Const COLLECTION    5530 | | 45,464.79 | |
| 12/16/2021 | CHECK NUMBER      8939 | | 100.00 | 301,974.42 |
| 12/17/2021 | CFG MERCHANT SOL 8446623467 7PNM79-33083#34 | | 13,000.00 | |
| 12/17/2021 | CFG MERCHANT SOL 8446623467 7PNO79-30154#50 | | 15,000.00 | |
| 12/17/2021 | Delta Bridge Fun Delta Brid DEB252627 | | 27,356.00 | |
| 12/17/2021 | CHECK NUMBER      9241 | | 169,932.00 | 76,686.42 |
| 12/20/2021 | DEPOSIT | 100,000.00 | | |
| 12/20/2021 | DEPOSIT | 95,474.13 | | |
| 12/20/2021 | ALLY ALLY PAYMT        024924412776 | | 438.76 | 271,721.79 |
| 12/21/2021 | DEPOSIT | 130,000.00 | | |
| 12/21/2021 | DC-D.C. GOVERNME SOARACH    109001392379B10 | 1,229.14 | | 402,950.93 |
| 12/23/2021 | Payroll4Const COLLECTION    5530 | | 45,317.08 | 357,633.85 |
| 12/24/2021 | TOYOTA FINANCIAL RETAIL_PAY 40130179112521 | | 944.94 | |
| 12/24/2021 | CFG MERCHANT SOL 8446623467 8FQB79-33083#35 | | 13,000.00 | |
| 12/24/2021 | CFG MERCHANT SOL 8446623467 8FQC79-30154#51 | | 15,000.00 | |
| 12/24/2021 | Delta Bridge Fun Delta Brid DEB264862 | | 27,356.00 | 301,332.91 |
| 12/28/2021 | DC-D.C. GOVERNME SOARACH    109001393004B10 | 123,138.02 | | 424,470.93 |
| 12/29/2021 | DC-D.C. GOVERNME SOARACH    109001393247B10 | 199,822.28 | | |
| 12/29/2021 | Hines PMD PAYMENT        2361 | 136,689.02 | | |
| 12/29/2021 | CHECK NUMBER      9216 | | 36,495.13 | 724,487.10 |

**PAGE 2 OF 4**

**GTR WASHINGTON COMMERCIAL BANK**
**7799 LEESBURG PIKE SUITE 600 NORTH TOWER**

**M&T Bank**

**FOR INQUIRIES CALL:**  **DIAMOND FARMS**
**(301) 926-4535**

| ACCOUNT TYPE |
|---|
| COMMERCIAL CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▇4250 | 12/01/21 - 12/31/21 |

**BROUGHTON CONSTRUCTION COMPANY,LLC**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 12/30/2021 | Payroll4Const COLLECTION    5530 | | 44,343.48 | |
| 12/30/2021 | CHECK NUMBER        9242 | | 10,164.30 | |
| 12/30/2021 | CHECK NUMBER        9246 | | 31,779.20 | 638,200.12 |
| 12/31/2021 | Payroll4Const COLLECTION    5530 | | 415.03 | |
| 12/31/2021 | FORD MOTOR CR FORDCREDIT    056129039 | | 637.30 | |
| 12/31/2021 | Adom Realty Inve Adom Realt      IYW9895L4 | | 2,000.00 | |
| 12/31/2021 | CFG MERCHANT SOL 8446623467 937P79-33083#36 | | 13,000.00 | |
| 12/31/2021 | CFG MERCHANT SOL 8446623467 937Q79-30154#52 | | 15,000.00 | |
| 12/31/2021 | Delta Bridge Fun Delta Brid DEB276917 | | 27,356.00 | |
| 12/31/2021 | CHECK NUMBER        9245 | | 500,000.00 | 79,791.79 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 14 | 32 | |

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 8939 | 12/16/21 | 100.00 | 9213 | 12/09/21 | 997,483.22 | 9235* | 12/06/21 | 4,158.00 |
| 9184* | 12/06/21 | 3,861.00 | 9214 | 12/09/21 | 300,000.00 | 9236 | 12/14/21 | 9,083.14 |
| 9188* | 12/03/21 | 6,001.29 | 9215 | 12/13/21 | 25,000.00 | 9237 | 12/03/21 | 6,534.66 |
| 9191* | 12/15/21 | 568.54 | 9216 | 12/29/21 | 36,495.13 | 9238 | 12/06/21 | 106.83 |
| 9192 | 12/06/21 | 4,248.75 | 9219* | 12/03/21 | 2,686.75 | 9239 | 12/10/21 | 6,823.00 |
| 9194* | 12/02/21 | 21,901.00 | 9223* | 12/02/21 | 5,053.93 | 9240 | 12/14/21 | 400,000.00 |
| 9201* | 12/06/21 | 8,173.30 | 9224 | 12/10/21 | 1,775.00 | 9241 | 12/17/21 | 169,932.00 |
| 9208* | 12/08/21 | 1,154.10 | 9226* | 12/10/21 | 5,200.00 | 9242 | 12/30/21 | 10,164.30 |
| 9210* | 12/06/21 | 15,553.00 | 9227 | 12/03/21 | 13,601.53 | 9245* | 12/31/21 | 500,000.00 |
| 9211 | 12/06/21 | 22,157.08 | 9230* | 12/06/21 | 1,863.92 | 9246 | 12/30/21 | 31,779.20 |
| 9212 | 12/03/21 | 5,350.00 | 9231 | 12/06/21 | 4,620.00 | | | |

* - GAP IN CHECK SEQUENCE
R - CHECK RETURNED

| NUMBER OF CHECKS PAID | 32 |
|---|---|
| AMOUNT OF CHECKS PAID | $2,621,428.67 |

AS OF JANUARY 1, 2022, M&T BANK WILL NO LONGER CHARGE A FEE FOR EXTENDED
OVERDRAFT AND OVERDRAFT TRANSFER FROM SAVINGS. INSUFFICIENT FUNDS
(NSF)/OVERDRAFT FEES WILL BE $36 PER ITEM.

**PAGE 3 OF 4**

**GTR WASHINGTON COMMERCIAL BANK**
**7799 LEESBURG PIKE SUITE 600 NORTH TOWER**

## HOW TO BALANCE YOUR M&T BANK ACCOUNT   CFG2 - 000035

### TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1**  Place a checkmark ( ✔ ) beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2**  **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3**  **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

### TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4**  **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | | OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|---|---|---|
| NUMBER | AMOUNT | | NUMBER | AMOUNT | |
| 1 | $ | | 13 | $ | |
| 2 | | | 14 | | |
| 3 | | | 15 | | |
| 4 | | | 16 | | |
| 5 | | | 17 | | |
| 6 | | | 18 | | |
| 7 | | | 19 | | |
| 8 | | | 20 | | |
| 9 | | | 21 | | |
| 10 | | | 22 | | |
| 11 | | | SUBTOTAL OF COLUMN 2 | | |
| 12 | | | SUBTOTAL OF COLUMN 1 + | | |
| SUBTOTAL OF COLUMN 1 | $ | | TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5**  **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.

$

**STEP 6**  **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.

$

**STEP 7**  **Enter the total of STEPS 5 & 6.**

$

**STEP 8**  **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).

$

**STEP 9**  **Subtract STEP 8 from STEP 7** and enter the difference here.

$

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.



L018 (11/16)   ©2016 M&T Bank, Member FDIC.

CFG2 - 000055

**BROUGHTON CHECKING – ▮9611 ▼**

## Account Information

### Balance

| | |
|---|---|
| Previous Day Transactions (-$0.00 / +$0.00) | $0.00 |
| Current Balance | $191,460.62 |
| Total Float | $0.00 |
| Holds | $0.00 |
| Pending Transactions (-$0.00 / +$0.00) | $0.00 |
| Other Transfers | $0.00 |
| Today's Float | $0.00 |
| Available Balance | $191,460.62 |
| Total Funds Available | $191,460.62 |

### Activity

| | |
|---|---|
| Last Deposit (Mar 30, 2022) | $1,820.00 |
| Last Check (Mar 31, 2022) | $5,000.00 |

### Interest

| | |
|---|---|
| Last Interest Payment | $0.00 |

## Search Transactions

**Activity:** All transactions **Type:** All

## Transactions

⏱ Pending    ● Posted        Total debits: -64,386,735.25 (5734)    Total credits: +64,578,195.87 (503)

| | Date ▼ | Description ⇕ | Debit ⇕ | Credit ⇕ | Balance |
|---|---|---|---|---|---|
| ● | Mar 31, 2022 | CHECK 8813 | 5,000.00 | | 191,460.62 |
| ● | Mar 30, 2022 | LOC ADVANCE (xxx281) | | 170,000.00 | 196,460.62 |
| ● | Mar 30, 2022 | DEPOSIT | | 1,820.00 | 26,460.62 |
| ● | Mar 28, 2022 | CHECK 8815 | 14,040.00 | | 24,640.62 |
| ● | Mar 21, 2022 | COMCAST CORP CABLE SVCS 9906338 | 1,001.10 | | 38,680.62 |
| ● | Mar 17, 2022 | VERIZON WIRELESS PAYMENTS 022128833800001 | 1,853.01 | | 39,681.72 |
| ● | Mar 17, 2022 | VERIZON WIRELESS PAYMENTS 022128833800002 | 259.38 | | 41,534.73 |

CFG2 - 000056

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| Mar 15, 2022 | DEPOSIT | | 25,000.00 | 41,794.11 |
| Mar 14, 2022 | CHECK 8808 | 1,000.00 | | 16,794.11 |
| Mar 14, 2022 | CHECK 8811 | 852.27 | | 17,794.11 |
| Mar 14, 2022 | CHECK 8814 | 542.02 | | 18,646.38 |
| Mar 10, 2022 | CHECK 8806 | 8,000.00 | | 19,188.40 |
| Mar 10, 2022 | CHECK 8812 | 2,030.37 | | 27,188.40 |
| Mar 10, 2022 | CHECK 8807 | 320.00 | | 29,218.77 |
| Mar 10, 2022 | DISCOUNT TSYS/TRANSFIRST 39300982938127 BROUGHTON CONSTRUCTION DISCOUNT | 247.68 | | 29,538.77 |
| Mar 09, 2022 | SERVICE CHARGE | 2.00 | | 29,786.45 |
| Mar 09, 2022 | COMCAST 8299400 441002602 1045302 | 296.05 | | 29,788.45 |
| Mar 08, 2022 | CHECK 8810 | 13,601.53 | | 30,084.50 |
| Mar 08, 2022 | Commitment fee. | 11,250.00 | | 43,686.03 |
| Mar 07, 2022 | CHECK 8805 | 8,752.50 | | 54,936.03 |
| Mar 07, 2022 | CHECK 8809 | 236.74 | | 63,688.53 |
| Mar 07, 2022 | GUY F ATKINSON C 1000948224 XXXXX7339 | | 3,653.10 | 63,925.27 |
| Mar 04, 2022 | SAGE SOFTWARE COLLECTION | 920.35 | | 60,272.17 |
| Mar 02, 2022 | LOAN PAYMENT March loan payment only D. BERRY | 22,157.08 | | 61,192.52 |
| Mar 01, 2022 | LOC ADVANCE (xxx281) | | 50,000.00 | 83,349.60 |
| Feb 24, 2022 | BKCD STLMT TSYS/TRANSFIRST 39300982938127 BROUGHTON CONSTRUCTION 022222 | | 2,139.43 | |
| Feb 23, 2022 | Deposit | | 3,111.00 | |
| Feb 23, 2022 | Check #8801 | 1,083.88 | | |
| Feb 23, 2022 | Check #8798 | 18,240.50 | | |
| Feb 22, 2022 | COMCAST CORP CABLE SVCS 1288922 | 1,001.10 | | |

CFG2 - 000057

| Date ▼ | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| Feb 17, 2022 | VERIZON WIRELESS PAYMENTS 022128833800002 | 352.64 | | |
| Feb 17, 2022 | VERIZON WIRELESS PAYMENTS 022128833800001 | 1,796.44 | | |
| Feb 14, 2022 | Check #8796 | 965.08 | | |
| Feb 11, 2022 | Check #8803 | 115.00 | | |
| Feb 10, 2022 | DISCOUNT TSYS/TRANSFIRST 39300982938127 BROUGHTON CONSTRUCTION DISCOUNT | 315.85 | | |
| Feb 10, 2022 | Check #8778 | 170.00 | | |
| Feb 10, 2022 | Check #8789 | 96,258.55 | | |
| Feb 09, 2022 | COMCAST 8299400 441002602 8014376 | 296.05 | | |
| Feb 09, 2022 | Check #8790 | 7,420.50 | | |
| Feb 09, 2022 | Service Charge | 2.00 | | |
| Feb 08, 2022 | Check #8792 | 1,900.00 | | |
| Feb 08, 2022 | Check #8802 | 3,496.90 | | |
| Feb 08, 2022 | Check #8797 | 13,601.53 | | |
| Feb 07, 2022 | Check #8800 | 5,000.00 | | |
| Feb 07, 2022 | Check #8804 | 5,030.00 | | |
| Feb 04, 2022 | LOAN PAYMENT FEBRUARY LOAN PAY ONLY DBERRY | 22,157.08 | | |
| Feb 03, 2022 | Check #8794 | 50,000.00 | | |
| Feb 02, 2022 | Check #8793 | 45,000.00 | | |
| Jan 31, 2022 | Deposit | | 160,000.00 | |
| Jan 28, 2022 | HOME DEPOT COMM ONLINE PMT 610655387213326 | 5,552.38 | | |
| Jan 26, 2022 | Deposit | | 90.06 | |
| Jan 26, 2022 | Check #8769 | 1,200.00 | | |
| Jan 26, 2022 | Check #8699 | 4,819.05 | | |

CFG2 - 000058

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| Jan 26, 2022 | Check #8732 | 5,650.68 | | |
| Jan 26, 2022 | Check #8744 | 14,245.79 | | |
| Jan 26, 2022 | Check #8544 | 28,742.70 | | |
| Jan 25, 2022 | Check #8780 | 123.36 | | |
| Jan 25, 2022 | Check #8777 | 127.20 | | |
| Jan 25, 2022 | Check #8786 | 334.11 | | |
| Jan 25, 2022 | Check #8765 | 15,780.60 | | |
| Jan 24, 2022 | LOC ADVANCE (XXX281) | | 112,000.00 | |
| Jan 24, 2022 | Check #8776 | 33.92 | | |
| Jan 24, 2022 | Check #8785 | 225.57 | | |
| Jan 24, 2022 | Check #8782 | 738.00 | | |
| Jan 24, 2022 | Check #8762 | 35,110.77 | | |
| Jan 21, 2022 | Check #8757 | 61,069.29 | | |
| Jan 20, 2022 | VERIZON WIRELESS PAYMENTS 022128833800002 | 375.64 | | |
| Jan 20, 2022 | VERIZON WIRELESS PAYMENTS 022128833800001 | 1,755.41 | | |
| Jan 20, 2022 | Check #8728 | 1,900.00 | | |
| Jan 20, 2022 | Check #8788 | 50,000.00 | | |
| Jan 20, 2022 | Check #8767 | 68,219.40 | | |
| Jan 19, 2022 | Check #8775 | 170.00 | | |
| Jan 18, 2022 | COMCAST CORP CABLE SVCS 3123831 | 1,001.10 | | |
| Jan 18, 2022 | AMEX EPAYMENT ACH PMT S0442 | 30,000.00 | | |
| Jan 18, 2022 | Check #8781 | 157.52 | | |
| Jan 18, 2022 | Check #8783 | 170.00 | | |
| Jan 18, 2022 | Check #8779 | 240.00 | | |
| Jan 18, 2022 | Check #8784 | 8,752.50 | | |

CFG2 - 000059

| Date | Description | Debit | Credit | Balance |
|---|---|---:|---|---|
| Jan 18, 2022 | Check #8639 | 35,930.93 | | |
| Jan 18, 2022 | Check #8764 | 62,924.63 | | |
| Jan 14, 2022 | Check #8745 | 49.90 | | |
| Jan 14, 2022 | Check #8750 | 1,154.10 | | |
| Jan 14, 2022 | Check #8730 | 2,485.00 | | |
| Jan 14, 2022 | Check #8756 | 6,258.90 | | |
| Jan 14, 2022 | Check #8753 | 27,057.75 | | |
| Jan 13, 2022 | Check #8760 | 320.00 | | |
| Jan 13, 2022 | Check #8754 | 433.00 | | |
| Jan 13, 2022 | Check #8759 | 1,000.00 | | |
| Jan 13, 2022 | Check #8771 | 8,000.00 | | |
| Jan 13, 2022 | Check #8761 | 55,758.50 | | |
| Jan 13, 2022 | Check #8774 | 100,000.00 | | |
| Jan 12, 2022 | Check #8679 | 215.96 | | |
| Jan 12, 2022 | Check #8720 | 3,663.00 | | |
| Jan 12, 2022 | Check #8763 | 4,380.00 | | |
| Jan 11, 2022 | Check #8768 | 105,411.80 | | |
| Jan 11, 2022 | Check #8751 | 195,319.15 | | |
| Jan 10, 2022 | COMCAST 8299400 441002602 4104545 | 289.46 | | |
| Jan 10, 2022 | DISCOUNT TSYS/TRANSFIRST 39300982938127 BROUGHTON CONSTRUCTION DISCOUNT | 353.77 | | |
| Jan 10, 2022 | Check #8713 | 39,005.57 | | |
| Jan 10, 2022 | Check #8669 | 45,823.98 | | |
| Jan 10, 2022 | Check #8747 | 1,246.95 | | |
| Jan 10, 2022 | Check #8766 | 6,609.00 | | |
| Jan 10, 2022 | Check #8772 | 8,158.50 | | |

CFG2 - 000060

| Date ▾ | Description ⬍ | Debit ⬍ | Credit ⬍ | Balance |
|---|---|---|---|---|
| Jan 10, 2022 | Check #8773 | 15,000.00 | | |
| Jan 10, 2022 | Check #8755 | 35,000.00 | | |
| Jan 10, 2022 | Check #8758 | 51,457.50 | | |
| Jan 10, 2022 | Check #8752 | 130,000.00 | | |
| Jan 07, 2022 | LOAN PAYMENT Jan 2022 Loan payment ONLY D. BERRY | 22,157.08 | | |
| Jan 07, 2022 | Check #8749 | 266.31 | | |
| Jan 07, 2022 | Check #8746 | 22,027.37 | | |
| Jan 07, 2022 | Service Charge | 2.00 | | |
| Jan 06, 2022 | LOC ADVANCE (xxx281) | | 900,000.00 | |
| Jan 06, 2022 | Check #8743 | 54.59 | | |
| Jan 06, 2022 | Check #8741 | 133.18 | | |
| Jan 06, 2022 | Check #8734 | 3,965.35 | | |
| Jan 06, 2022 | Check #8698 | 22,398.30 | | |
| Jan 06, 2022 | Check #8708 | 27,654.20 | | |
| Jan 05, 2022 | Check #8717 | 16,080.00 | | |
| Jan 05, 2022 | Check #8650 | 23,397.32 | | |
| Jan 05, 2022 | Check #8731 | 75,393.00 | | |
| Jan 05, 2022 | STOP ITEM CHARGE(S) 1 | 15.00 | | |
| Jan 04, 2022 | Check #8718 | 752.46 | | |
| Jan 03, 2022 | Check #8736 | 240.00 | | |
| Jan 03, 2022 | Check #8724 | 4,047.60 | | |
| Jan 03, 2022 | Check #8714 | 4,505.73 | | |
| Jan 03, 2022 | Check #8742 | 13,601.53 | | |
| Dec 31, 2021 | QLA -- StandardC LeasingSrv QDSQLAXXXXX2494 | 265.38 | | |
| Dec 31, 2021 | Check #8748 | 12,800.00 | | |

CFG2 - 000061

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| Dec 29, 2021 | THE SHERWIN WILL ONLINE PAY SW 000005803898 | 8,555.96 | | |
| Dec 29, 2021 | Check #8711 | 1,300.00 | | |
| Dec 29, 2021 | Check #8712 | 2,508.69 | | |
| Dec 29, 2021 | Check #8737 | 2,790.00 | | |
| Dec 29, 2021 | Check #8740 | 5,506.90 | | |
| Dec 29, 2021 | Check #8723 | 6,000.00 | | |
| Dec 28, 2021 | Check #8726 | 38,861.59 | | |
| Dec 27, 2021 | Deposit | | 47,671.53 | |
| Dec 27, 2021 | Check #8735 | 33,785.95 | | |
| Dec 24, 2021 | Check #8682 | 11,704.40 | | |
| Dec 23, 2021 | Check #8739 | 5,000.00 | | |
| Dec 23, 2021 | Check #8686 | 5,742.00 | | |
| Dec 22, 2021 | Check #8681 | 815.00 | | |
| Dec 22, 2021 | Check #8678 | 10,000.00 | | |
| Dec 21, 2021 | Check #8690 | 193.92 | | |
| Dec 21, 2021 | Check #8722 | 299.35 | | |
| Dec 21, 2021 | Check #8665 | 360.00 | | |
| Dec 21, 2021 | Check #8670 | 1,480.00 | | |
| Dec 21, 2021 | Check #8721 | 32,086.80 | | |
| Dec 21, 2021 | Check #8729 | 78,720.30 | | |
| Dec 21, 2021 | Check #8719 | 92,344.50 | | |
| Dec 21, 2021 | Check #8738 | 100,000.00 | | |
| Dec 20, 2021 | LOC ADVANCE (xxx281) | | 110,000.00 | |
| Dec 20, 2021 | Check #8702 | 79.45 | | |
| Dec 20, 2021 | Check #8715 | 4,200.00 | | |
| Dec 20, 2021 | Check #8727 | 5,410.00 | | |

CFG2 - 000062

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| Dec 20, 2021 | Check #8706 | 20,931.74 | | |
| Dec 20, 2021 | Check #8716 | 25,766.50 | | |
| Dec 20, 2021 | Check #8725 | 27,640.00 | | |
| Dec 20, 2021 | Check #8710 | 164,369.00 | | |
| Dec 17, 2021 | LOC ADVANCE (xxx281) | | 300,000.00 | |
| Dec 17, 2021 | VERIZON WIRELESS PAYMENTS 022128833800002 | 395.64 | | |
| Dec 17, 2021 | COMCAST CORP CABLE SVCS 0146280 | 1,017.77 | | |
| Dec 17, 2021 | VERIZON WIRELESS PAYMENTS 022128833800001 | 1,887.53 | | |
| Dec 17, 2021 | AMEX EPAYMENT ACH PMT S0230 | 30,000.00 | | |
| Dec 17, 2021 | Check #8701 | 950.00 | | |
| Dec 17, 2021 | Check #8684 | 4,990.00 | | |
| Dec 17, 2021 | Check #8675 | 10,060.00 | | |
| Dec 17, 2021 | Check #8687 | 13,299.78 | | |
| Dec 16, 2021 | Deposit | | 169,932.00 | |
| Dec 16, 2021 | Check #8671 | 10,814.30 | | |
| Dec 16, 2021 | Check #8707 | 58,472.86 | | |
| Dec 16, 2021 | Check #8697 | 144,454.50 | | |
| Dec 15, 2021 | HOME DEPOT COMM ONLINE PMT 630616590418699 | 9,010.17 | | |
| Dec 15, 2021 | Check #8680 | 53.00 | | |
| Dec 15, 2021 | Check #8688 | 320.00 | | |
| Dec 15, 2021 | Check #8664 | 1,000.00 | | |
| Dec 15, 2021 | Check #8666 | 1,025.00 | | |
| Dec 15, 2021 | Check #8689 | 6,430.50 | | |
| Dec 15, 2021 | Check #8668 | 8,502.76 | | |
| Dec 15, 2021 | Check #8700 | 27,249.42 | | |

CFG2 - 000063

| Date ▾ | Description ⇕ | Debit ⇕ | Credit ⇕ | Balance |
|---|---|---|---|---|
| Dec 15, 2021 | Check #8704 | 47,745.00 | | |
| Dec 15, 2021 | Check #8695 | 48,800.25 | | |
| Dec 14, 2021 | Check #8672 | 170.00 | | |
| Dec 14, 2021 | Check #8694 | 301.53 | | |
| Dec 14, 2021 | Check #8676 | 593.07 | | |
| Dec 14, 2021 | Check #8691 | 8,720.00 | | |
| Dec 14, 2021 | Check #8683 | 31,894.30 | | |
| Dec 14, 2021 | Check #8703 | 55,855.80 | | |
| Dec 13, 2021 | Check #8693 | 141.84 | | |
| Dec 13, 2021 | Check #8705 | 170.00 | | |
| Dec 13, 2021 | Check #8685 | 195.04 | | |
| Dec 13, 2021 | Check #8674 | 4,213.62 | | |
| Dec 13, 2021 | Check #8692 | 10,302.55 | | |
| Dec 13, 2021 | Check #8677 | 17,870.40 | | |
| Dec 13, 2021 | Check #8696 | 24,354.07 | | |
| Dec 13, 2021 | Check #8667 | 34,772.36 | | |
| Dec 13, 2021 | Check #8673 | 49,719.30 | | |
| Dec 10, 2021 | DISCOUNT TSYS/TRANSFIRST 39300982938127 BROUGHTON CONSTRUCTION DISCOUNT | 197.40 | | |
| Dec 09, 2021 | LOAN ADVANCE (xxx281) | | 997,000.00 | |
| Dec 09, 2021 | COMCAST 8299400 441002602 4438333 | 289.46 | | |
| Dec 09, 2021 | Check #8663 | 3,096.50 | | |
| Dec 09, 2021 | Service Charge | 2.00 | | |
| Dec 08, 2021 | Deposit | | 300,000.00 | |
| Dec 07, 2021 | BKCD STLMT TSYS/TRANSFIRST 39300982938127 BROUGHTON CONSTRUCTION 120321 | | 2,353.82 | |

CFG2 - 000064

| Date ▾ | Description ⇕ | Debit ⇕ | Credit ⇕ | Balance |
|---|---|---|---|---|
| Dec 07, 2021 | SAGE SOFTWARE COLLECTION | 920.35 | | |
| Dec 06, 2021 | BKCD STLMT TSYS/TRANSFIRST 39300982938127 BROUGHTON CONSTRUCTION 120221 | | 2,214.20 | |
| Nov 29, 2021 | Check #8652 | 150.00 | | |
| Nov 29, 2021 | Check #8661 | 794.00 | | |
| Nov 29, 2021 | Check #8659 | 8,985.00 | | |
| Nov 26, 2021 | COMCAST CORP CABLE SVCS 2513376 | 2,002.20 | | |
| Nov 26, 2021 | NIELSONCO BROUGHTON XXXXX0959 | 2,390.00 | | |
| Nov 24, 2021 | Check #8626 | 13,523.87 | | |
| Nov 23, 2021 | Check #8660 | 358.52 | | |
| Nov 19, 2021 | Check #8642 | 326.30 | | |
| Nov 19, 2021 | Check #8634 | 689.47 | | |
| Nov 19, 2021 | Check #8647 | 24,400.80 | | |
| Nov 19, 2021 | Check #8625 | 27,242.79 | | |
| Nov 18, 2021 | Check #8623 | 29,745.00 | | |
| Nov 17, 2021 | VERIZON WIRELESS PAYMENTS 022128833800002 | 310.28 | | |
| Nov 17, 2021 | VERIZON WIRELESS PAYMENTS 022128833800001 | 2,754.37 | | |
| Nov 17, 2021 | Check #8641 | 191.68 | | |
| Nov 17, 2021 | Check #8638 | 3,447.00 | | |
| Nov 17, 2021 | Check #8657 | 4,010.36 | | |
| Nov 17, 2021 | Check #8655 | 29,797.62 | | |
| Nov 16, 2021 | Check #8627 | 6,075.09 | | |
| Nov 15, 2021 | Check #8624 | 688.75 | | |
| Nov 15, 2021 | Check #8658 | 1,375.00 | | |
| Nov 15, 2021 | Check #8654 | 15,640.21 | | |

| Date ▾ | Description ⌄ | Debit ⌄ | Credit ⌄ | Balance |
|---|---|---|---|---|
| Nov 15, 2021 | Check #8645 | 15,899.58 | | |
| Nov 15, 2021 | Check #8646 | 39,352.50 | | |
| Nov 15, 2021 | Check #8633 | 44,319.08 | | |
| Nov 12, 2021 | Deposit | | 9,630.24 | |
| Nov 12, 2021 | Check #8635 | 170.00 | | |
| Nov 12, 2021 | Check #8656 | 2,500.00 | | |
| Nov 12, 2021 | Check #8649 | 10,589.34 | | |
| Nov 10, 2021 | DISCOUNT TSYS/TRANSFIRST 39300982938127 BROUGHTON CONSTRUCTION DISCOUNT | 271.54 | | |
| Nov 10, 2021 | Check #8631 | 107.45 | | |
| Nov 09, 2021 | COMCAST 8299400 441002602 4165626 | 289.46 | | |
| Nov 09, 2021 | Check #8628 | 44,359.25 | | |
| Nov 09, 2021 | Check #8622 | 55,000.00 | | |
| Nov 09, 2021 | Check #8643 | 153.04 | | |
| Nov 09, 2021 | Check #8644 | 220.00 | | |
| Nov 09, 2021 | Check #8648 | 224.57 | | |
| Nov 09, 2021 | Check #8651 | 1,312.74 | | |
| Nov 09, 2021 | Check #8630 | 15,750.00 | | |
| Nov 09, 2021 | Service Charge | 2.00 | | |
| Nov 08, 2021 | Check #8629 | 297.50 | | |
| Nov 08, 2021 | Check #8640 | 13,153.53 | | |
| Nov 08, 2021 | Check #8632 | 90,155.15 | | |
| Nov 04, 2021 | LOC ADVANCE (XXX281) | | 300,000.00 | |
| Nov 02, 2021 | Deposit | | 21,240.02 | |
| Nov 01, 2021 | LOAN PAYMENT Nov. loan payment/103851-1299611 DB | 22,157.08 | | |
| Nov 01, 2021 | Check #8618 | 30,000.00 | | |

CFG2 - 000066

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| Oct 29, 2021 | Check #8621 | 16,297.93 | | |
| Oct 28, 2021 | BKCD STLMT TSYS/TRANSFIRST 39300982938127 BROUGHTON CONSTRUCTION 102621 | | 2,423.28 | |
| Oct 27, 2021 | DC-OTR-WEB-BPF PAYMENTS 1367302 | 4,754.90 | | |
| Oct 27, 2021 | NIELSONCO BROUGHTON XXXXX0959 | 9,384.00 | | |
| Oct 26, 2021 | HOME DEPOT COMM ONLINE PMT 630573179963191 | 6,500.62 | | |
| Oct 26, 2021 | Check #8619 | 114,869.69 | | |
| Oct 25, 2021 | DC-OTR-WEB-BPF PAYMENTS 1426328 | 16,500.00 | | |
| Oct 21, 2021 | Deposit | | 12.88 | |
| Oct 21, 2021 | Deposit | | 400,000.00 | |
| Oct 19, 2021 | VERIZON WIRELESS PAYMENTS 022128833800002 | 421.88 | | |
| Oct 19, 2021 | VERIZON WIRELESS PAYMENTS 022128833800001 | 1,983.78 | | |
| Oct 18, 2021 | Check #8617 | 475.00 | | |
| Oct 18, 2021 | Check #8570 | 4,966.50 | | |
| Oct 12, 2021 | COMCAST 8299400 441002602 8950446 | 289.46 | | |
| Oct 12, 2021 | DISCOUNT TSYS/TRANSFIRST 39300982938127 BROUGHTON CONSTRUCTION DISCOUNT | 580.97 | | |
| Oct 08, 2021 | Deposit | | 25,000.00 | |
| Oct 08, 2021 | Service Charge | 2.00 | | |
| Oct 06, 2021 | Deposit | | 2,440.96 | |
| Oct 06, 2021 | Check #8407 | 100.00 | | |
| Oct 05, 2021 | LOAN PAYMENT October loan payment DBERRY | 22,157.08 | | |
| Oct 04, 2021 | Check #8616 | 2,800.00 | | |

CFG2 - 000067

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| Oct 01, 2021 | BKCD STLMT TSYS/TRANSFIRST 39300982938127 BROUGHTON CONSTRUCTION 092921 | | 3,854.20 | |
| Oct 01, 2021 | Check #8612 | 100.00 | | |
| Sep 30, 2021 | Check #8614 | 3,282.00 | | |
| Sep 29, 2021 | Check #8611 | 4,845.00 | | |
| Sep 29, 2021 | Check #8599 | 181,712.70 | | |
| Sep 28, 2021 | BKCD STLMT TSYS/TRANSFIRST 39300982938127 BROUGHTON CONSTRUCTION 092421 | | 4,306.56 | |
| Sep 28, 2021 | Check #8575 | 689.41 | | |
| Sep 28, 2021 | Check #8557 | 8,266.40 | | |
| Sep 28, 2021 | Check #8577 | 85,667.30 | | |
| Sep 27, 2021 | Check #8615 | 1,000.00 | | |
| Sep 27, 2021 | Check #8613 | 21,060.00 | | |
| Sep 27, 2021 | Check #8581 | 24,097.50 | | |
| Sep 23, 2021 | Check #8608 | 33,948.00 | | |
| Sep 22, 2021 | Check #8586 | 7.41 | | |
| Sep 22, 2021 | Check #8533 | 7,444.00 | | |
| Sep 21, 2021 | Check #8551 | 2,187.00 | | |
| Sep 21, 2021 | Check #8596 | 35,100.00 | | |
| Sep 20, 2021 | DC-OTR-WEB-BPF PAYMENTS 1373147 | 2,263.86 | | |
| Sep 20, 2021 | Check #8585 | 122.10 | | |
| Sep 20, 2021 | Check #8602 | 1,663.75 | | |
| Sep 20, 2021 | Check #8556 | 5,479.60 | | |
| Sep 20, 2021 | Check #8527 | 5,685.19 | | |
| Sep 20, 2021 | Check #8576 | 39,000.00 | | |
| Sep 20, 2021 | Check #8506 | 57,588.30 | | |

CFG2 - 000068

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| Sep 17, 2021 | VERIZON WIRELESS PAYMENTS 022128833800002 | 332.82 | | |
| Sep 17, 2021 | VERIZON WIRELESS PAYMENTS 022128833800001 | 1,876.82 | | |
| Sep 17, 2021 | DC-OTR-WEB-BPF PAYMENTS 1356101 | 5,500.00 | | |
| Sep 17, 2021 | Check #8564 | 715.70 | | |
| Sep 17, 2021 | Check #8601 | 16,065.00 | | |
| Sep 17, 2021 | Check #8565 | 21,492.45 | | |
| Sep 17, 2021 | Check #8603 | 44,303.73 | | |
| Sep 17, 2021 | Check #8559 | 53,910.00 | | |
| Sep 16, 2021 | HOME DEPOT COMM ONLINE PMT 610538608895425 | 6,010.94 | | |
| Sep 16, 2021 | DC-OTR-WEB-COR PAYMENTS 1295196 | 6,660.94 | | |
| Sep 16, 2021 | Check #8592 | 111.00 | | |
| Sep 16, 2021 | Check #8587 | 1,168.03 | | |
| Sep 16, 2021 | Check #8584 | 7,992.00 | | |
| Sep 16, 2021 | Check #8595 | 10,000.00 | | |
| Sep 16, 2021 | Check #8579 | 33,846.65 | | |
| Sep 15, 2021 | BKCD STLMT TSYS/TRANSFIRST 39300982938127 BROUGHTON CONSTRUCTION 091321 | | 2,497.84 | |
| Sep 15, 2021 | AMEX EPAYMENT ACH PMT S8198 | 20,000.00 | | |
| Sep 15, 2021 | Check #8609 | 600.00 | | |
| Sep 15, 2021 | Check #8600 | 743.58 | | |
| Sep 15, 2021 | Check #8610 | 9,874.00 | | |
| Sep 15, 2021 | Check #8589 | 12,018.00 | | |
| Sep 15, 2021 | Check #8520 | 18,951.00 | | |
| Sep 15, 2021 | Check #8607 | 34,033.22 | | |
| Sep 15, 2021 | Check #8598 | 39,420.00 | | |

CFG2 - 000069

| Date ▾ | Description ⇕ | Debit ⇕ | Credit ⇕ | Balance |
|---|---|---|---|---|
| Sep 15, 2021 | Check #8591 | 149,763.11 | | |
| Sep 14, 2021 | Check #8583 | 427.50 | | |
| Sep 14, 2021 | Check #8590 | 720.00 | | |
| Sep 14, 2021 | Check #8582 | 5,040.00 | | |
| Sep 14, 2021 | Check #8578 | 9,800.00 | | |
| Sep 14, 2021 | Check #8597 | 10,800.00 | | |
| Sep 14, 2021 | Check #8546 | 14,328.00 | | |
| Sep 14, 2021 | Check #8593 | 14,437.50 | | |
| Sep 14, 2021 | Check #8604 | 86,869.80 | | |
| Sep 13, 2021 | Check #8588 | 120.00 | | |
| Sep 13, 2021 | Check #8594 | 120.00 | | |
| Sep 13, 2021 | Check #8545 | 415.98 | | |
| Sep 13, 2021 | Check #8567 | 11,057.07 | | |
| Sep 13, 2021 | Check #8580 | 11,946.00 | | |
| Sep 13, 2021 | Check #8541 | 16,852.15 | | |
| Sep 13, 2021 | Check #8542 | 30,107.70 | | |
| Sep 13, 2021 | Check #8605 | 49,500.00 | | |
| Sep 13, 2021 | Check #8606 | 49,500.00 | | |
| Sep 13, 2021 | Check #8560 | 206,247.68 | | |
| Sep 10, 2021 | DISCOUNT TSYS/TRANSFIRST 39300982938127 BROUGHTON CONSTRUCTION DISCOUNT | 140.05 | | |
| Sep 10, 2021 | Check #8562 | 2,444.91 | | |
| Sep 10, 2021 | Check #8553 | 72,184.50 | | |
| Sep 10, 2021 | Check #8555 | 144,519.30 | | |
| Sep 09, 2021 | LOC ADVANCE (xxx281) | | 800,000.00 | |
| Sep 09, 2021 | COMCAST 8299400 441002602 3316967 | 289.46 | | |

CFG2 - 000070

| Date ▾ | Description ⇕ | Debit ⇕ | Credit ⇕ | Balance |
|---|---|---|---|---|
| Sep 09, 2021 | Check #8569 | 6,238.77 | | |
| Sep 09, 2021 | Check #8563 | 7,493.00 | | |
| Sep 09, 2021 | Check #8548 | 23,206.50 | | |
| Sep 09, 2021 | Service Charge | 2.00 | | |
| Sep 08, 2021 | LOAN PAYMENT Sept 2021 Loan payment-103851/1299611 | 22,157.08 | | |
| Sep 08, 2021 | SAGE SOFTWARE COLLECTION | 895.42 | | |
| Sep 08, 2021 | Check #8573 | 125.60 | | |
| Sep 08, 2021 | Check #8540 | 159.00 | | |
| Sep 08, 2021 | Check #8539 | 170.00 | | |
| Sep 08, 2021 | Check #8558 | 345.04 | | |
| Sep 08, 2021 | Check #8536 | 596.17 | | |
| Sep 08, 2021 | Check #8547 | 1,779.98 | | |
| Sep 08, 2021 | Check #8535 | 2,844.00 | | |
| Sep 08, 2021 | Check #8550 | 4,450.00 | | |
| Sep 08, 2021 | Check #8561 | 22,412.52 | | |
| Sep 08, 2021 | Check #8554 | 23,710.00 | | |
| Sep 08, 2021 | Check #8534 | 34,185.50 | | |
| Sep 08, 2021 | Check #8532 | 49,279.50 | | |
| Sep 08, 2021 | Check #8537 | 74,248.69 | | |
| Sep 07, 2021 | COMCAST BUSINESS WEB PAY XXXXX8008 | 1,001.10 | | |
| Sep 07, 2021 | Check #8572 | 170.00 | | |
| Sep 07, 2021 | Check #8552 | 220.00 | | |
| Sep 07, 2021 | Check #8566 | 240.00 | | |
| Sep 07, 2021 | Check #8538 | 954.00 | | |
| Sep 07, 2021 | Check #8549 | 7,924.62 | | |

CFG2 - 000071

| Date ▾ | Description ⌃ | Debit ⌃ | Credit ⌃ | Balance |
|---|---|---|---|---|
| Sep 07, 2021 | Check #8571 | 15,249.20 | | |
| Sep 07, 2021 | Check #8574 | 26,793.65 | | |
| Sep 07, 2021 | Check #8568 | 61,334.20 | | |
| Sep 07, 2021 | Check #8543 | 61,940.00 | | |
| Sep 03, 2021 | Check #8502 | 121,199.79 | | |
| Sep 02, 2021 | Deposit | | 560,000.00 | |
| Sep 02, 2021 | LOC ADVANCE (xxx281) | | 830,000.00 | |
| Sep 01, 2021 | Check #8519 | 33.87 | | |
| Sep 01, 2021 | Check #8525 | 11,776.50 | | |
| Aug 31, 2021 | Check #8507 | 17,437.58 | | |
| Aug 31, 2021 | Check #8489 | 103,477.50 | | |
| Aug 31, 2021 | Check #8501 | 106,656.30 | | |
| Aug 30, 2021 | Check #8478 | 23,400.00 | | |
| Aug 30, 2021 | Check #8523 | 235,445.63 | | |
| Aug 30, 2021 | Check #8513 | 500.00 | | |
| Aug 30, 2021 | Check #8511 | 1,400.00 | | |
| Aug 30, 2021 | Check #8500 | 41,590.80 | | |
| Aug 27, 2021 | Check #8531 | 3,568.00 | | |
| Aug 27, 2021 | Check #8522 | 6,089.83 | | |
| Aug 27, 2021 | Check #8524 | 7,804.44 | | |
| Aug 27, 2021 | Check #8515 | 9,599.02 | | |
| Aug 27, 2021 | Check #8517 | 10,000.00 | | |
| Aug 27, 2021 | Check #8529 | 14,148.00 | | |
| Aug 27, 2021 | Check #8509 | 32,305.75 | | |
| Aug 26, 2021 | Check #8514 | 8,320.86 | | |
| Aug 26, 2021 | Check #8499 | 51,520.50 | | |
| Aug 26, 2021 | Check #8530 | 75,000.00 | | |

CFG2 - 000072

| Date ▾ | Description ⇕ | Debit ⇕ | Credit ⇕ | Balance |
|---|---|---|---|---|
| Aug 25, 2021 | Check #8477 | 13,382.37 | | |
| Aug 25, 2021 | Check #8516 | 30,452.76 | | |
| Aug 25, 2021 | Check #8508 | 31,770.00 | | |
| Aug 25, 2021 | Check #8510 | 124,515.00 | | |
| Aug 24, 2021 | Check #8493 | 500.00 | | |
| Aug 24, 2021 | Check #8504 | 7,910.00 | | |
| Aug 24, 2021 | Check #8503 | 20,617.20 | | |
| Aug 24, 2021 | Check #8521 | 126,197.64 | | |
| Aug 23, 2021 | Check #8479 | 842.00 | | |
| Aug 23, 2021 | Check #8526 | 7,266.00 | | |
| Aug 23, 2021 | Check #8518 | 12,129.96 | | |
| Aug 23, 2021 | Check #8528 | 57,890.75 | | |
| Aug 23, 2021 | Check #8505 | 110,226.99 | | |
| Aug 20, 2021 | Check #8512 | 75,157.91 | | |
| Aug 20, 2021 | Check #8487 | 37.00 | | |
| Aug 20, 2021 | Check #8484 | 63.44 | | |
| Aug 20, 2021 | Check #8491 | 11,335.49 | | |
| Aug 20, 2021 | Check #8476 | 11,422.77 | | |
| Aug 19, 2021 | LOC ADVANCE (xxx281) | | 1,500,000.00 | |
| Aug 19, 2021 | Check #8486 | 400.00 | | |
| Aug 19, 2021 | Check #8498 | 60,000.00 | | |
| Aug 18, 2021 | VERIZON WIRELESS PAYMENTS 022128833800002 | 312.40 | | |
| Aug 18, 2021 | VERIZON WIRELESS PAYMENTS 022128833800001 | 1,847.63 | | |
| Aug 18, 2021 | Check #8490 | 159,784.20 | | |
| Aug 16, 2021 | Check #8488 | 26,376.30 | | |

CFG2 - 000073

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| Aug 16, 2021 | Check #8482 | 36,893.83 | | |
| Aug 16, 2021 | Check #8492 | 38,250.00 | | |
| Aug 16, 2021 | Check #8497 | 48,496.57 | | |
| Aug 16, 2021 | Check #8496 | 49,500.00 | | |
| Aug 16, 2021 | Check #8495 | 49,500.00 | | |
| Aug 16, 2021 | Check #8494 | 49,500.00 | | |
| Aug 16, 2021 | Check #8480 | 77,387.32 | | |
| Aug 16, 2021 | Check #8485 | 147,465.00 | | |
| Aug 13, 2021 | CLARK CONSTRUCTI 1000248621 XXXXX5705 | | 57,362.40 | |
| Aug 13, 2021 | AMEX EPAYMENT ACH PMT S2056 | 30,000.00 | | |
| Aug 13, 2021 | Check #8483 | 28,800.00 | | |
| Aug 12, 2021 | LOC ADVANCE (xxx281) | | 850,000.00 | |
| Aug 11, 2021 | LOAN PAYMENT August Loan Payment 1299611 to 103851 DB | 22,157.08 | | |
| Aug 11, 2021 | STOP ITEM CHARGE(S) 1 | 15.00 | | |
| Aug 10, 2021 | DISCOUNT TSYS/TRANSFIRST 39300982938127 BROUGHTON CONSTRUCTION DISCOUNT | 168.85 | | |
| Aug 09, 2021 | COMCAST 8299400 441002602 6269613 | 289.46 | | |
| Aug 09, 2021 | Service Charge | 2.00 | | |
| Aug 06, 2021 | COMCAST BUSINESS WEB PAY XXXXX8008 | 1,001.10 | | |
| Aug 04, 2021 | Check #8470 | 703.70 | | |
| Aug 04, 2021 | Check #8475 | 2,750.00 | | |
| Aug 04, 2021 | Check #8472 | 13,275.85 | | |
| Aug 04, 2021 | STOP ITEM CHARGE(S) 5 | 75.00 | | |
| Aug 02, 2021 | Deposit | | 4,900.00 | |
| Aug 02, 2021 | Check #8457 | 95.00 | | |

CFG2 - 000074

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| Aug 02, 2021 | Check #8424 | 357.00 | | |
| Aug 02, 2021 | Check #8471 | 14,099.04 | | |
| Jul 30, 2021 | Check #8468 | 64,813.50 | | |
| Jul 29, 2021 | Deposit | | 343.46 | |
| Jul 28, 2021 | Check #8458 | 17,801.77 | | |
| Jul 27, 2021 | Deposit | | 2,850.00 | |
| Jul 27, 2021 | Check #8459 | 1,187.55 | | |
| Jul 27, 2021 | Check #8465 | 5,000.00 | | |
| Jul 27, 2021 | Check #8437 | 33,859.00 | | |
| Jul 26, 2021 | Check #8456 | 129,929.50 | | |
| Jul 26, 2021 | Check #8461 | 12,000.00 | | |
| Jul 26, 2021 | Check #8467 | 15,052.50 | | |
| Jul 26, 2021 | Check #8438 | 18,900.00 | | |
| Jul 26, 2021 | Check #8469 | 25,656.00 | | |
| Jul 23, 2021 | Check #8454 | 170.00 | | |
| Jul 22, 2021 | Check #8452 | 1,000.00 | | |
| Jul 21, 2021 | NIELSONCO BROUGHTON XXXXX0959 | 16,200.00 | | |
| Jul 20, 2021 | Check #8447 | 468.18 | | |
| Jul 20, 2021 | Check #8462 | 11,000.00 | | |
| Jul 20, 2021 | Check #8460 | 16,836.30 | | |
| Jul 19, 2021 | VERIZON WIRELESS PAYMENTS 022128833800002 | 308.76 | | |
| Jul 19, 2021 | VERIZON WIRELESS PAYMENTS 022128833800001 | 2,157.39 | | |
| Jul 19, 2021 | Check #8429 | 3,680.00 | | |
| Jul 19, 2021 | Check #8376 | 4,500.00 | | |
| Jul 19, 2021 | Check #8463 | 46,793.65 | | |

CFG2 - 000075

| Date ▾ | Description ⌃ | Debit ⌃ | Credit ⌃ | Balance |
|---|---|---|---|---|
| Jul 16, 2021 | Check #8440 | 7,821.00 | | |
| Jul 16, 2021 | Check #8446 | 72,450.00 | | |
| Jul 15, 2021 | Check #8442 | 145.00 | | |
| Jul 15, 2021 | Check #8426 | 618.75 | | |
| Jul 15, 2021 | Check #8430 | 6,372.49 | | |
| Jul 15, 2021 | Check #8444 | 27,000.00 | | |
| Jul 15, 2021 | Check #8439 | 37,560.24 | | |
| Jul 15, 2021 | Check #8415 | 50,845.00 | | |
| Jul 14, 2021 | LOAN ADVANCE (xxx281) | | 365,000.00 | |
| Jul 14, 2021 | Check #8433 | 996.00 | | |
| Jul 14, 2021 | Check #8453 | 82,434.83 | | |
| Jul 13, 2021 | Check #8432 | 90.35 | | |
| Jul 13, 2021 | Check #8422 | 10,000.00 | | |
| Jul 13, 2021 | Check #8436 | 19,548.00 | | |
| Jul 13, 2021 | Check #8449 | 23,230.00 | | |
| Jul 13, 2021 | Check #8445 | 54,452.70 | | |
| Jul 12, 2021 | DISCOUNT TSYS/TRANSFIRST 39300982938127 BROUGHTON CONSTRUCTION DISCOUNT | 189.65 | | |
| Jul 12, 2021 | Check #8451 | 120.00 | | |
| Jul 12, 2021 | Check #8450 | 170.00 | | |
| Jul 12, 2021 | Check #8448 | 225.94 | | |
| Jul 12, 2021 | Check #8443 | 261.04 | | |
| Jul 12, 2021 | Check #8441 | 5,300.00 | | |
| Jul 12, 2021 | Check #8431 | 66,119.17 | | |
| Jul 12, 2021 | Check #8435 | 111,555.00 | | |
| Jul 09, 2021 | COMCAST 8299400 441002602 7696277 | 289.46 | | |

CFG2 - 000076

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| Jul 09, 2021 | STOP ITEM CHARGE(S) 1 | 15.00 | | |
| Jul 09, 2021 | Service Charge | 2.00 | | |
| Jul 08, 2021 | LOC ADVANCE (xxx281) | | 569,131.39 | |
| Jul 08, 2021 | Check #8417 | 5,572.50 | | |
| Jul 07, 2021 | COMCAST BUSINESS WEB PAY XXXXX8008 | 1,001.10 | | |
| Jul 06, 2021 | Check #8397 | 60,000.20 | | |
| Jul 06, 2021 | Check #8411 | 20,329.35 | | |
| Jul 06, 2021 | Check #8423 | 22,639.29 | | |
| Jul 06, 2021 | Check #8428 | 29,250.00 | | |
| Jul 06, 2021 | Check #8427 | 44,990.10 | | |
| Jul 02, 2021 | Check #8406 | 7,200.00 | | |
| Jul 02, 2021 | Check #8421 | 13,946.68 | | |
| Jul 01, 2021 | LOC ADVANCE (xxx281) | | 123,000.00 | |
| Jul 01, 2021 | Check #8409 | 14,148.00 | | |
| Jul 01, 2021 | Check #8369 | 19,539.54 | | |
| Jun 30, 2021 | Check #8396 | 2,237.19 | | |
| Jun 30, 2021 | Check #8418 | 35,771.40 | | |
| Jun 29, 2021 | Check #8420 | 6,930.00 | | |
| Jun 29, 2021 | Check #8408 | 7,878.75 | | |
| Jun 28, 2021 | Check #8392 | 703.70 | | |
| Jun 28, 2021 | Check #8412 | 10,000.00 | | |
| Jun 28, 2021 | Check #8401 | 34,470.00 | | |
| Jun 25, 2021 | Check #8402 | 64,564.43 | | |
| Jun 25, 2021 | Check #8370 | 16,400.53 | | |
| Jun 25, 2021 | Check #8399 | 18,316.52 | | |
| Jun 25, 2021 | Check #8416 | 22,969.89 | | |

CFG2 - 000077

| Date ▾ | Description ⌃ | Debit ⌃ | Credit ⌃ | Balance |
|---|---|---|---|---|
| ● Jun 25, 2021 | Check #8400 | 26,158.95 | | |
| ● Jun 24, 2021 | HOME DEPOT COMM ONLINE PMT 110466216259837 | 5,050.92 | | |

CFG2 - 000078

**Messages (1)**　Log Out

Accounts　　Payments and Transfers　　Services　　Settings and Support　　　　Welcome back to Business Banking, casey

## Commercial Checking (4250)
(Nickname)

View Account　　Commercial Checking (4250)　　　Go

**My Shortcuts**　　　　　　　　　　Edit

Create shortcuts to your most frequently used online services.

| Total Balance | Available Balance |
|---|---|
| **$78,836.27** | **$46,823.51** |

Add Shortcuts

Recent Activity　　Last 7 Years　　Account Info　　　　　　Place a Stop Payment　|　Schedule a Transfer　|　Pay a Bill

**PENDING**

View Scheduled Transfers ($0.00)　|　View Scheduled Bill Payments ($0.00)

| Date | Description | Debit (-) | Credit (+) | Balance |
|---|---|---|---|---|
| 04/04/2022 | WITHDRAWAL - DETAIL NOT YET AVAILABLE | –$32,012.76 | | Pending |

**POSTED**

Export Transaction History　|　View Cleared Checks

Load more transactions　　(Older)　　　Date Range (In last 90 days only)　　MM/DD/YYYY　To　04/04/2022　　Update

| Date | Description | Debit (-) | Credit (+) | Balance |
|---|---|---|---|---|
| 04/01/2022 | DELTA BRIDGE FUN DELTA BRID DEB438245 | –$31,818.00 | | $78,836.27 |
| 04/01/2022 | CFG MERCHANT SOL 8446623467 3179-33083#49 | –$24,000.00 | | $110,654.27 |
| 04/01/2022 | CFG MERCHANT SOL 8446623467 3179-30154#65 | –$15,000.00 | | $134,654.27 |
| 04/01/2022 | CONTRACTORS RETI DRAFTREQUE CONTRACTORS PLA | –$1,397.05 | | $149,654.27 |
| 04/01/2022 | TOYOTA FINANCIAL RETAIL_PAY 47091968030222 | –$614.99 | | $151,051.32 |
| 04/01/2022 | FORD MOTOR CR FORDCREDIT 056076985 | –$346.74 | | $151,666.31 |
| 04/01/2022 | DC-D.C. GOVERNME SOARACH 109001402662B10 | | $30,535.17 | $152,013.05 |
| 03/31/2022 | PAYROLL4CONST COLLECTION 5530 | –$44,201.32 | | $121,477.88 |
| 03/31/2022 | DC-D.C. GOVERNME SOARACH 109001402602B10 | | $101,227.74 | $165,679.20 |
| 03/30/2022 | DELTA BRIDGE FUN DELTA BRID DEB433840 | –$17,625.00 | | $64,451.46 |
| 03/29/2022 | CHECK 9360 (View) | –$186,018.94 | | $82,076.46 |
| 03/29/2022 | CHECK 9354 (View) | –$9,981.00 | | $268,095.40 |
| 03/29/2022 | DC-D.C. GOVERNME SOARACH 109001402337B10 | | $243,227.29 | $278,076.40 |
| 03/28/2022 | CHECK 9349 (View) | –$222.04 | | $34,849.11 |
| 03/25/2022 | CHECK 9358 (View) | –$25,369.00 | | $35,071.15 |
| 03/25/2022 | CHECK 9348 (View) | –$1,132.75 | | $60,440.15 |
| 03/25/2022 | CHECK 9347 (View) | –$248.35 | | $61,572.90 |
| 03/25/2022 | CHECK 9329 (View) | –$120.00 | | $61,821.25 |
| 03/25/2022 | DELTA BRIDGE FUN DELTA BRID DEB424902 | –$31,818.00 | | $61,941.25 |

Help

CFG2 - 000079

| Date | Description | Debit (-) | Credit (+) | Balance |
|------|-------------|-----------|------------|---------|
| 03/25/2022 | CFG MERCHANT SOL 8446623467 HL7K79-33083#48 | −$24,000.00 | | $93,759.25 |
| 03/25/2022 | CFG MERCHANT SOL 8446623467 HL7L79-30154#64 | −$15,000.00 | | $117,759.25 |
| 03/25/2022 | CONTRACTORS RETI DRAFTREQUE CONTRACTORS PLA | −$1,385.19 | | $132,759.25 |
| 03/25/2022 | QLA – STANDARDC LEASINGSRV QDSQLA004288392 | −$254.40 | | $134,144.44 |
| 03/24/2022 | CHECK 9346 (View) | −$807.50 | | $134,398.84 |
| 03/24/2022 | PAYROLL4CONST COLLECTION 5530 | −$35,334.03 | | $135,206.34 |
| 03/24/2022 | NIELSONCO BROUGHTON 052000113 | −$24,879.00 | | $170,540.37 |
| 03/24/2022 | TOYOTA FINANCIAL RETAIL_PAY 46654361022522 | −$944.94 | | $195,419.37 |
| 03/24/2022 | DC-D.C. GOVERNME SOARACH 109001401730B10 | | $10,620.00 | $196,364.31 |
| 03/23/2022 | CHECK 9337 (View) | −$1,013.66 | | $185,744.31 |
| 03/23/2022 | DELTA BRIDGE FUN DELTA BRID DEB420755 | −$17,625.00 | | $186,757.97 |
| 03/22/2022 | CHECK 9356 (View) | −$3,750.00 | | $204,382.97 |
| 03/22/2022 | CHECK 9327 (View) | −$10,000.00 | | $208,132.97 |
| 03/22/2022 | DC-D.C. GOVERNME SOARACH 109001401454B10 | | $3,690.00 | $218,132.97 |
| 03/21/2022 | CHECK 9351 (View) | −$5,000.00 | | $214,442.97 |
| 03/21/2022 | CHECK 9343 (View) | −$5,000.00 | | $219,442.97 |
| 03/21/2022 | CHECK 9341 (View) | −$28,253.70 | | $224,442.97 |
| 03/21/2022 | CHECK 9340 (View) | −$15,040.40 | | $252,696.67 |
| 03/21/2022 | CHECK 9338 (View) | −$23,009.00 | | $267,737.07 |
| 03/21/2022 | CHECK 9335 (View) | −$50,000.00 | | $290,746.07 |
| 03/21/2022 | CHECK 9333 (View) | −$15,050.00 | | $340,746.07 |
| 03/21/2022 | CHECK 9326 (View) | −$1,187.57 | | $355,796.07 |
| 03/21/2022 | CHECK 9299 (View) | −$19,139.73 | | $356,983.64 |
| 03/18/2022 | CHECK 9334 (View) | −$8,035.20 | | $376,123.37 |
| 03/18/2022 | DELTA BRIDGE FUN DELTA BRID DEB411825 | −$31,818.00 | | $384,158.57 |
| 03/18/2022 | CFG MERCHANT SOL 8446623467 GUW179-33083#47 | −$24,000.00 | | $415,976.57 |
| 03/18/2022 | CFG MERCHANT SOL 8446623467 GUW279-30154#63 | −$15,000.00 | | $439,976.57 |
| 03/18/2022 | AMEX EPAYMENT ACH PMT S3048 | −$12,078.66 | | $454,976.57 |
| 03/18/2022 | CONTRACTORS RETI DRAFTREQUE CONTRACTORS PLA | −$783.98 | | $467,055.23 |
| 03/18/2022 | INCOMING FEDWIRE FUNDS TRANSFER & | | $150,000.00 | $467,839.21 |
| 03/17/2022 | CHECK 9325 (View) | −$11,011.19 | | $317,839.21 |
| 03/17/2022 | CHECK 9323 (View) | −$8,166.73 | | $328,850.40 |
| 03/17/2022 | PAYROLL4CONST COLLECTION 5530 | −$38,707.32 | | $337,017.13 |
| 03/17/2022 | DEPOSIT (View) | | $25,199.47 | $375,724.45 |
| 03/16/2022 | CHECK 9342 (View) | −$25,000.00 | | $350,524.98 |
| 03/16/2022 | CHECK 9324 (View) | −$5,422.43 | | $375,524.98 |
| 03/16/2022 | DELTA BRIDGE FUN DELTA BRID DEB407734 | −$17,625.00 | | $380,947.41 |
| 03/16/2022 | TOYOTA FINANCIAL RETAIL_PAY 46137537021722 | −$1,004.35 | | $398,572.41 |
| 03/16/2022 | 18004INTUIT CHECKS / F 7118696 | −$484.60 | | $399,576.76 |

Help

CFG2 - 000080

| Date | Description | Debit (-) | Credit (+) | Balance |
|------|-------------|-----------|------------|---------|
| 03/16/2022 | 18004INTUIT CHECKS / F 2113527 | –$134.82 | | $400,061.36 |
| 03/16/2022 | 18004INTUIT CHECKS / F 2135145 | –$86.49 | | $400,196.18 |
| 03/15/2022 | CHECK 9328 (View) | –$76,405.05 | | $400,282.67 |
| 03/15/2022 | CHECK 9321 (View) | –$170.00 | | $476,687.72 |
| 03/14/2022 | CHECK 9336 (View) | –$170.00 | | $476,857.72 |
| 03/14/2022 | CHECK 9300 (View) | –$100,000.00 | | $477,027.72 |
| 03/14/2022 | CHECK 9292 (View) | –$3,000.00 | | $577,027.72 |
| 03/14/2022 | CAPITAL ONE ONLINE PMT 3LDX729E1KPVH5D | –$5,000.00 | | $580,027.72 |
| 03/14/2022 | DC-D.C. GOVERNME SOARACH 109001400529B10 | | $45,378.62 | $585,027.72 |
| 03/11/2022 | CHECK 9331 (View) | –$220.00 | | $539,649.10 |
| 03/11/2022 | CHECK 9330 (View) | –$5,000.00 | | $539,869.10 |
| 03/11/2022 | CHECK 9322 (View) | –$41,496.70 | | $544,869.10 |
| 03/11/2022 | CHECK 9291 (View) | –$650.32 | | $586,365.80 |
| 03/11/2022 | CHECK 9276 (View) | –$775.84 | | $587,016.12 |
| 03/11/2022 | DELTA BRIDGE FUN DELTA BRID DEB398824 | –$31,818.00 | | $587,791.96 |
| 03/11/2022 | CFG MERCHANT SOL 8446623467 G31B79-33083#46 | –$24,000.00 | | $619,609.96 |
| 03/11/2022 | CFG MERCHANT SOL 8446623467 G31C79-30154#62 | –$15,000.00 | | $643,609.96 |
| 03/11/2022 | CONTRACTORS RETI DRAFTREQUE CONTRACTORS PLA | –$953.26 | | $658,609.96 |
| 03/11/2022 | DC-D.C. GOVERNME SOARACH 109001400304B10 | | $66,098.10 | $659,563.22 |
| 03/10/2022 | AMEX EPAYMENT ACH PMT S8750 | –$43,374.51 | | $593,465.12 |
| 03/10/2022 | PAYROLL4CONST COLLECTION 5530 | –$39,865.82 | | $636,839.63 |
| 03/10/2022 | DEPOSIT (View) | | $50,000.00 | $676,705.45 |
| 03/10/2022 | INCOMING FEDWIRE FUNDS TRANSFER & | | $250,000.00 | $626,705.45 |
| 03/09/2022 | DELTA BRIDGE FUN DELTA BRID DEB394791 | –$17,625.00 | | $376,705.45 |
| 03/09/2022 | INCOMING CHIPS FUNDS TRANSFER & | | $250,000.00 | $394,330.45 |
| 03/08/2022 | SERVICE CHARGE FOR ACCOUNT 000009839984250 | –$90.05 | | $144,330.45 |
| 03/08/2022 | WEB XFER FROM CHK 00009840892328 | | $20,000.00 | $144,420.50 |
| 03/07/2022 | KABBAGE PAYMENT 8897350 | –$29,106.09 | | $124,420.50 |
| 03/07/2022 | CONTRACTORS RETI DRAFTREQUE CONTRACTORS PLA | –$1,563.34 | | $153,526.59 |
| 03/07/2022 | DEPOSIT (View) | | $50,000.00 | $155,089.93 |

Last login at 6:29 pm ET on Sunday, April 03, 2022

Privacy  |  Security Assurance  |  Digital Services Agreement  |  ESign Agreement  |  Accessibility  |  Site Map  |  mtb.com

NMLS#381076

©2022 M&T Bank. All Rights Reserved.

Help



# INDUSTRIAL BANK

**4812 Georgia Avenue NW**
**Washington, DC 20011**

**RETURN SERVICE REQUESTED**

BROUGHTON CONSTRUCTION
CASEY B STRINGER
* HOLD MAIL *

## Statement Ending 02/28/2022

BROUGHTON CONSTRUCTION          *Page 1 of 6*
*Customer Number: XXXXXX9611*

### Managing Your Accounts

| | | |
|---|---|---|
| 🖥 | Website | www.industrial-bank.com |
| 👤 | Phone Number | 202-722-2000 |
| ✉ | Mailing Address | 4812 Georgia Avenue, N.W. Washington, DC 20011 |

Effective June 1, 2021 Industrial Bank will adjust all branch lobby and drive-thru hours to the following:
**Monday – Friday   9am – 4pm & Saturday   9am – 1pm.**

We appreciate your continued support and encourage you to leverage the available access choices, such as mobile banking, online banking, online bill-pay, debit card rewards and e-Statements.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ENTERPRISE CHECKING | XXXXXX9611 | $33,349.60 |



## uChoose® Rewards Debit Card Program

 Earning points is easy.  The tough part is deciding which rewards to choose.

 Simply use your Industrial Bank Visa debit card for eligible purchases to earn points and login to uchooserewards.com to redeem your points.

 Points can be redeemed for gift cards, merchandise, travel, cash and more!

 You are automatically enrolled but you need to register your card to redeem points.

 Register your Industrial Bank Visa debit card today at **www.uchooserewards.com.**

## ENTERPRISE CHECKING-XXXXXX9611

### Account Summary

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 02/01/2022 | **Beginning Balance** | **$302,302.27** | Minimum Balance | $0.00 |
| | 2 Credit(s) This Period | $5,250.43 | Average Ledger Balance | $0.00 |
| | 21 Debit(s) This Period | $274,203.10 | Average Available Balance | $0.00 |
| 02/28/2022 | **Ending Balance** | **$33,349.60** | | |
| | Service Charges | $2.00 | | |



Member FDIC
EQUAL HOUSING LENDER

Case 25-10055-ELG    Document 15-14    Filed 08/12/26    Page 299 of 318

CFG2 - 000082

# ENTERPRISE CHECKING-XXXXXX9611 (continued)

### Deposits

| Date | Description | Amount |
|---|---|---|
| 02/23/2022 | DEPOSIT | $3,111.00 |
| | 1 item(s) totaling $3,111.00 | |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 02/24/2022 | BKCD STLMT TSYS/TRANSFIRST 39300982938127 BROUGHTON CONSTRUCTION 022222 | $2,139.43 |
| | 1 item(s) totaling $2,139.43 | |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 02/09/2022 | COMCAST 8299400 441002602 8014376 | $296.05 |
| 02/10/2022 | DISCOUNT TSYS/TRANSFIRST 39300982938127 BROUGHTON CONSTRUCTION DISCOUNT | $315.85 |
| 02/17/2022 | VERIZON WIRELESS PAYMENTS 022128833800002 | $352.64 |
| 02/17/2022 | VERIZON WIRELESS PAYMENTS 022128833800001 | $1,796.44 |
| 02/22/2022 | COMCAST CORP CABLE SVCS 1288922 | $1,001.10 |
| | 5 item(s) totaling $3,762.08 | |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 02/04/2022 | LOAN PAYMENT FEBRUARY LOAN PAY ONLY DBERRY | $22,157.08 |
| 02/09/2022 | SERVICE CHARGE | $2.00 |
| | 2 item(s) totaling $22,159.08 | |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 8778 | 02/10/2022 | $170.00 | 8797 | 02/08/2022 | $13,601.53 |
| 8789* | 02/10/2022 | $96,258.55 | 8798 | 02/23/2022 | $18,240.50 |
| 8790 | 02/09/2022 | $7,420.50 | 8800* | 02/07/2022 | $5,000.00 |
| 8792* | 02/08/2022 | $1,900.00 | 8801 | 02/23/2022 | $1,083.88 |
| 8793 | 02/02/2022 | $45,000.00 | 8802 | 02/08/2022 | $3,496.90 |
| 8794 | 02/03/2022 | $50,000.00 | 8803 | 02/11/2022 | $115.00 |
| 8796* | 02/14/2022 | $965.08 | 8804 | 02/07/2022 | $5,030.00 |

\* Indicates skipped check number                    14 item(s) totaling $248,281.94

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02/02/2022 | $257,302.27 | 02/09/2022 | $148,398.21 | 02/22/2022 | $47,423.55 |
| 02/03/2022 | $207,302.27 | 02/10/2022 | $51,653.81 | 02/23/2022 | $31,210.17 |
| 02/04/2022 | $185,145.19 | 02/11/2022 | $51,538.81 | 02/24/2022 | $33,349.60 |
| 02/07/2022 | $175,115.19 | 02/14/2022 | $50,573.73 | | |
| 02/08/2022 | $156,116.76 | 02/17/2022 | $48,424.65 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 | $35.00 |

### Service Charge Summary

| Description | Amount |
|---|---|
| TOTAL CHARGE FOR ENTERPRISE CHECKING: | $2.00 |
| Total Service Charge | $2.00 |



*BROUGHTON CONSTRUCTION*                                                                 *Page 3 of 6*
*Customer Number: XXXXXX9611*

NAME: _____

NEW: _____
          Street and Number                              City                        State                      Zip Code
TYPE OF ACCOUNTS MAINTAINED AND ACCOUNT NUMBERS:

☐ Checking _____  ☐ Installment Loan _____  ☐ Safe deposit (#_____)

☐ Savings _____  ☐ Certificate _____  ☐ Other (describe below) _____

SPECIAL
INSTRUCTIONS: _____

Date: _____    Authorized Sginature: _____

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
CUT ALONG BROKEN LINE AND MAIL OR TAKE TO BANK

## RECONCILEMENT FORM

### CHECKS OUTSTANDING

| NUMBER | AMOUNT |
|--------|--------|
|        |        |

**TO PROVE BALANCE AS SHOWN ON YOUR STATEMENT**

1. Deduct all bank charges from your checkbook.

2. All checks issued from your personalized checkbook are posted numerically (as issued). Sort your checks numerically.

3. Check off on the stubs of your checkbook each check listed as paid by the Bank and make a list of the numbers and amounts of those still outstanding in the spaces provided at the left. Be sure to include all checks still outstanding from your previous statement. To the sum of the outstanding checks add the balance as shown in your checkbook.

4. List below all deposits which do not appear on the statement and add to this total the balance as shown by the statement.

The two results should agree and if so, this statement as rendered is correct.

| | | DEPOSITS NOT SHOWN ON STATEMENT | |
|---|---|---|---|
| TOTAL CHECKS OUTSTANDING | | | |
| BAL. PER CHECKBOOK | | BANK BALANCE PER STATEMENT | |
| TOTAL | | TOTAL | |

**WORK SPACE**

## CREDIT LINE DISCLOSURE STATEMENT

We figure the finance charge on your account by applying the daily periodic rate to your average daily principal balance. To determine the daily principal balance, we take the previous month statement, add the credit limit amount, subtract the available credit limit - this gives the beginning principal balance. We take the current month statement, add the balance last statement, subtract the principal previous statement - this gives the unpaid finance charge. Take the balance last statement, subtract the unpaid finance charge - this gives the daily principal balance, add advance amount, subtract any payments, subtract the finance charge paid current year from the current statement. Add each day's principal balance together, divide by the days this cycle - this gives the average daily balance.

The annual percentage rate disclosed on the front of this statement represents the daily periodic rate expressed on an annualized basis as a yearly rate.

If the credit plan name disclosed on the front of this statement includes the coding VR, then your plan has a variable rate. This feature means that your daily periodic rate, and its corresponding annual percentage rate, may vary.

The payments on your account will be applied first to any unpaid and accrued finance charges, to your outstanding principal balance, then to any late charges, NSF charges, annual membership fees or other charges.

### IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR CREDIT LINE STATEMENT:

Send your inquiry in writing so that we receive it within 60 days after the statement was mailed to you. Send your inquiry to the address shown on the front of the statement.

Your written inquiry must include:

1. Your name and account number;

2. A description of the error and why (to the extent you can explain) you believe it is an error; and

3. The dollar amount of the suspected error.

If you have authorized us to automatically pay your loan from your checking account, you can stop or reverse any automatic payment made towards reducing your loan balance in the amount of the suspected error pending a resolution of the suspected error. If you desire to avail yourself of automatic payment rights, your notification in the form set forth above must be received by us within 60 days after the statement is sent to you.

You remain obligated to pay the parts of your balance not in dispute, but do not have to pay any amount in dispute during the time we are resolving the dispute. During that same time, we may not take any action to collect disputed amounts or report disputed amounts as delinquent.

This is a summary of your rights. A full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon request and in response to a billing error notice.

### IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR ELECTRONIC TRANSFERS:

Telephone or write us at the number or address listed on the front of this statement as soon as you can. If you think your statement or any of your automated teller machine receipts is wrong, or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the **FIRST** statement on which the error or problem appeared.

1. Tell us your name and account number.

2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

### PREAUTHORIZED CREDITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at the telephone number shown on the front of this statement to find out whether or not the deposit was made.

**IMPORTANT:** Every statement should be checked with your own records. If no errors are reported within **60** days, your account will be considered correct.

Case 25-10055-ELG    Document 15-14    Filed 08/12/26    Page 301 of 318

CFG2 - 000084



| #8778 | 02/10/2022 | $170.00 |



| #8789 | 02/10/2022 | $96,258.55 |



| #8790 | 02/09/2022 | $7,420.50 |



| #8792 | 02/08/2022 | $1,900.00 |



| #8793 | 02/02/2022 | $45,000.00 |



| #8794 | 02/03/2022 | $50,000.00 |



| #8796 | 02/14/2022 | $965.08 |



| #8797 | 02/08/2022 | $13,601.53 |



| #8798 | 02/23/2022 | $18,240.50 |



| #8800 | 02/07/2022 | $5,000.00 |



*Statement Ending 02/28/2022*

CFO32000095

*BROUGHTON CONSTRUCTION*                    *Page 5 of 6*

*Customer Number: XXXXXX9611*



| #8801 | 02/23/2022 | $1,083.88 |
|-------|------------|-----------|

| #8802 | 02/08/2022 | $3,496.90 |
|-------|------------|-----------|



| #8803 | 02/11/2022 | $115.00 |
|-------|------------|---------|

| #8804 | 02/07/2022 | $5,030.00 |
|-------|------------|-----------|

Case 25-10055-ELG    Document 15-14    Filed 08/12/26    Page 303 of 318

CFG2 - 000086

THIS PAGE LEFT INTENTIONALLY BLANK



**4812 Georgia Avenue NW
Washington, DC 20011**

**RETURN SERVICE REQUESTED**

BROUGHTON CONSTRUCTION
CASEY B STRINGER
* HOLD MAIL *

*Statement Ending 03/31/2022*

*BROUGHTON CONSTRUCTION*          *Page 1 of 6*
*Customer Number: XXXXXX9611*

## Managing Your Accounts

 Website          www.industrial-bank.com

 Phone Number    202-722-2000

Mailing Address   4812 Georgia Avenue, N.W.
Washington, DC 20011

Effective June 1, 2021 Industrial Bank will adjust all branch lobby and drive-thru hours to the following:
**Monday – Friday   9am – 4pm & Saturday    9am – 1pm.**

We appreciate your continued support and encourage you to leverage the available access choices, such as mobile
banking, online banking, online bill-pay, debit card rewards and e-Statements.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ENTERPRISE CHECKING | XXXXXX9611 | $191,460.62 |



## uChoose® Rewards Debit Card Program

 Earning points is easy.  The tough part is deciding which rewards to choose.

 Simply use your Industrial Bank Visa debit card for eligible purchases to earn points and login to uchooserewards.com to redeem your points.

 Points can be redeemed for gift cards, merchandise, travel, cash and more!

 You are automatically enrolled but you need to register your card to redeem points.

 Register your Industrial Bank Visa debit card today at **www.uchooserewards.com.**

## ENTERPRISE CHECKING-XXXXXX9611



### Account Summary

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 03/01/2022 | **Beginning Balance** | **$33,349.60** | Minimum Balance | $0.00 |
| | 5 Credit(s) This Period | $250,473.10 | Average Ledger Balance | $0.00 |
| | 20 Debit(s) This Period | $92,362.08 | Average Available Balance | $0.00 |
| 03/31/2022 | **Ending Balance** | **$191,460.62** | | |
| | Service Charges | $2.00 | | |



Case 25-10055-ELG    Document 15-14    Filed 08/12/26    Page 305 of 318

CFG2 - 000088

# ENTERPRISE CHECKING-XXXXXX9611 (continued)

## Deposits

| Date | Description | Amount |
|------|-------------|-------:|
| 03/15/2022 | DEPOSIT | $25,000.00 |
| 03/30/2022 | DEPOSIT | $1,820.00 |
| | | 2 item(s) totaling $26,820.00 |

## Other Credits

| Date | Description | Amount |
|------|-------------|-------:|
| 03/01/2022 | LOC ADVANCE (xxx281) | $50,000.00 |
| 03/07/2022 | GUY F ATKINSON C 1000948224 XXXXX7339 | $3,653.10 |
| 03/30/2022 | LOC ADVANCE (xxx281) | $170,000.00 |
| | | 3 item(s) totaling $223,653.10 |

## Electronic Debits

| Date | Description | Amount |
|------|-------------|-------:|
| 03/04/2022 | SAGE SOFTWARE COLLECTION | $920.35 |
| 03/09/2022 | COMCAST 8299400 441002602 1045302 | $296.05 |
| 03/10/2022 | DISCOUNT TSYS/TRANSFIRST 39300982938127 BROUGHTON CONSTRUCTION DISCOUNT | $247.68 |
| 03/17/2022 | VERIZON WIRELESS PAYMENTS 022128833800002 | $259.38 |
| 03/17/2022 | VERIZON WIRELESS PAYMENTS 022128833800001 | $1,853.01 |
| 03/21/2022 | COMCAST CORP CABLE SVCS 9906338 | $1,001.10 |
| | | 6 item(s) totaling $4,577.57 |

## Other Debits

| Date | Description | Amount |
|------|-------------|-------:|
| 03/02/2022 | LOAN PAYMENT March loan payment only D. BERRY | $22,157.08 |
| 03/08/2022 | Commitment fee. | $11,250.00 |
| 03/09/2022 | SERVICE CHARGE | $2.00 |
| | | 3 item(s) totaling $33,409.08 |

## Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|----------:|------|-------:|----------:|------|-------:|
| 8805 | 03/07/2022 | $8,752.50 | 8811 | 03/14/2022 | $852.27 |
| 8806 | 03/10/2022 | $8,000.00 | 8812 | 03/10/2022 | $2,030.37 |
| 8807 | 03/10/2022 | $320.00 | 8813 | 03/31/2022 | $5,000.00 |
| 8808 | 03/14/2022 | $1,000.00 | 8814 | 03/14/2022 | $542.02 |
| 8809 | 03/07/2022 | $236.74 | 8815 | 03/28/2022 | $14,040.00 |
| 8810 | 03/08/2022 | $13,601.53 | | | |

\* Indicates skipped check number          11 item(s) totaling $54,375.43

## Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 03/01/2022 | $83,349.60 | 03/09/2022 | $29,786.45 | 03/21/2022 | $38,680.62 |
| 03/02/2022 | $61,192.52 | 03/10/2022 | $19,188.40 | 03/28/2022 | $24,640.62 |
| 03/04/2022 | $60,272.17 | 03/14/2022 | $16,794.11 | 03/30/2022 | $196,460.62 |
| 03/07/2022 | $54,936.03 | 03/15/2022 | $41,794.11 | 03/31/2022 | $191,460.62 |
| 03/08/2022 | $30,084.50 | 03/17/2022 | $39,681.72 | | |

## Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|------|:---------------------:|:------------------:|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |



## ENTERPRISE CHECKING-XXXXXX9611 (continued)

**Service Charge Summary**

| Description | Amount |
|---|---|
| TOTAL CHARGE FOR ENTERPRISE CHECKING: | $2.00 |
| Total Service Charge | $2.00 |

CFG2 - 000090

NAME: _____

NEW: _____

| Street and Number | City | State | Zip Code |

TYPE OF ACCOUNTS MAINTAINED AND ACCOUNT NUMBERS:

☐ Checking _____  ☐ Installment Loan _____  ☐ Safe deposit (# _____ )

☐ Savings _____  ☐ Certificate _____  ☐ Other (describe below) _____

SPECIAL
INSTRUCTIONS: _____

Date: _____  Authorized Sginature: _____

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
**CUT ALONG BROKEN LINE AND MAIL OR TAKE TO BANK**

## RECONCILEMENT FORM

### CHECKS OUTSTANDING

| NUMBER | AMOUNT |
|--------|--------|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL CHECKS OUTSTANDING |  |
| BAL. PER CHECKBOOK |  |
| TOTAL |  |

**TO PROVE BALANCE AS SHOWN ON YOUR STATEMENT**

1. Deduct all bank charges from your checkbook.

2. All checks issued from your personalized checkbook are posted numerically (as issued). Sort your checks numerically.

3. Check off on the stubs of your checkbook each check listed as paid by the Bank and make a list of the numbers and amounts of those still outstanding in the spaces provided at the left. Be sure to include all checks still outstanding from your previous statement. To the sum of the outstanding checks add the balance as shown in your checkbook.

4. List below all deposits which do not appear on the statement and add to this total the balance as shown by the statement.

The two results should agree and if so, this statement as rendered is correct.

| DEPOSITS NOT SHOWN ON STATEMENT |  |
|--------|--------|
|  |  |
|  |  |
| BANK BALANCE PER STATEMENT |  |
| TOTAL |  |

**WORK SPACE**

## CREDIT LINE DISCLOSURE STATEMENT

We figure the finance charge on your account by applying the daily periodic rate to your average daily principal balance. To determine the daily principal balance, we take the previous month statement, add the credit limit amount, subtract the available credit limit - this gives the beginning principal balance. We take the current month statement, add the balance last statement, subtract the principal previous statement - this gives the unpaid finance charge. Take the balance last statement, subtract the unpaid finance charge - this gives the daily principal balance, add advance amount, subtract any payments, subtract the finance charge paid current year from the current statement. Add each day's principal balance together, divide by the days this cycle - this gives the average daily balance.

The annual percentage rate disclosed on the front of this statement represents the daily periodic rate expressed on an annualized basis as a yearly rate.

If the credit plan name disclosed on the front of this statement includes the coding VR, then your plan has a variable rate. This feature means that your daily periodic rate, and its corresponding annual percentage rate, may vary.

The payments on your account will be applied first to any unpaid and accrued finance charges, to your outstanding principal balance, then to any late charges, NSF charges, annual membership fees or other charges.

### IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR CREDIT LINE STATEMENT:

Send your inquiry in writing so that we receive it within 60 days after the statement was mailed to you. Send your inquiry to the address shown on the front of the statement.

Your written inquiry must include:

1. Your name and account number;

2. A description of the error and why (to the extent you can explain) you believe it is an error; and

3. The dollar amount of the suspected error.

If you have authorized us to automatically pay your loan from your checking account, you can stop or reverse any automatic payment made towards reducing your loan balance in the amount of the suspected error pending a resolution of the suspected error. If you desire to avail yourself of automatic payment rights, your notification in the form set forth above must be received by us within 60 days after the statement is sent to you.

You remain obligated to pay the parts of your balance not in dispute, but do not have to pay any amount in dispute during the time we are resolving the dispute. During that same time, we may not take any action to collect disputed amounts or report disputed amounts as delinquent.

This is a summary of your rights. A full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon request and in response to a billing error notice.

### IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR ELECTRONIC TRANSFERS:

Telephone or write us at the number or address listed on the front of this statement as soon as you can, If you think your statement or any of your automated teller machine receipts is wrong, or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the **FIRST** statement on which the error or problem appeared.

1. Tell us your name and account number.

2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

### PREAUTHORIZED CREDITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at the telephone number shown on the front of this statement to find out whether or not the deposit was made.

**IMPORTANT:** Every statement should be checked with your own records. If no errors are reported within **60** days, your account will be considered correct.





| | | |
|---|---|---|
| #8805 | 03/07/2022 | $8,752.50 |
| #8806 | 03/10/2022 | $8,000.00 |



| | | |
|---|---|---|
| #8807 | 03/10/2022 | $320.00 |
| #8808 | 03/14/2022 | $1,000.00 |




| | | |
|---|---|---|
| #8809 | 03/07/2022 | $236.74 |
| #8810 | 03/08/2022 | $13,601.53 |




| | | |
|---|---|---|
| #8811 | 03/14/2022 | $852.27 |
| #8812 | 03/10/2022 | $2,030.37 |




| | | |
|---|---|---|
| #8813 | 03/31/2022 | $5,000.00 |
| #8814 | 03/14/2022 | $542.02 |

CFG2 - 000092



#8815                03/28/2022                $14,040.00

# M&T Bank

CFG2 - 000093

| FOR INQUIRIES CALL: | DIAMOND FARMS |
|---|---|
| | (301) 926-4535 |

00    0 06547M NM  017

000000                                              P

**BROUGHTON CONSTRUCTION COMPANY,LLC**
**BROUGHTON CONSTRUCTION CO LLC**
**1220 12TH ST SE STE 150**
**WASHINGTON DC 20003-3718**

| ACCOUNT TYPE | |
|---|---|
| COMMERCIAL CHECKING | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| ████4250 | 02/01/22 - 02/28/22 |

| | |
|---|---|
| BEGINNING BALANCE | $390,546.36 |
| DEPOSITS & CREDITS | 819,265.84 |
| LESS CHECKS & DEBITS | 965,583.78 |
| LESS SERVICE CHARGES | 51.81 |
| ENDING BALANCE | $244,176.61 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 02/01/2022 | BEGINNING BALANCE | | | $390,546.36 |
| 02/01/2022 | DC-D.C. GOVERNME SOARACH    109001396252B10 | $61,753.25 | | |
| 02/01/2022 | DEPOSIT | 45,000.00 | | |
| 02/01/2022 | DC-D.C. GOVERNME SOARACH    109001396235AS0 | 6,642.00 | | |
| 02/01/2022 | FORD MOTOR CR FORDCREDIT    056076985 | | $346.74 | |
| 02/01/2022 | TOYOTA FINANCIAL RETAIL_PAY 42767554010222 | | 614.99 | |
| 02/01/2022 | CHECK NUMBER      9266 | | 160,000.00 | 342,979.88 |
| 02/02/2022 | DEPOSIT | 50,000.00 | | |
| 02/02/2022 | Hines PMD PAYMENT          2395 | 9,222.43 | | |
| 02/02/2022 | Adom Realty Inve Adom Realt      IL927MXWP | | 2,000.00 | |
| 02/02/2022 | CHECK NUMBER      9256 | | 56,188.30 | 344,014.01 |
| 02/03/2022 | KABBAGE PAYMENT          8887508 | | 17,966.84 | |
| 02/03/2022 | Payroll4Const COLLECTION    5530 | | 44,029.03 | 282,018.14 |
| 02/04/2022 | Contractors Reti DraftReque Contractors Pla | | 742.77 | |
| 02/04/2022 | CFG MERCHANT SOL 8446623467 CI6L79-33083#41 | | 13,000.00 | |
| 02/04/2022 | CFG MERCHANT SOL 8446623467 CI6M79-30154#57 | | 15,000.00 | |
| 02/04/2022 | Delta Bridge Fun Delta Brid DEB336725 | | 31,818.00 | |
| 02/04/2022 | CHECK NUMBER      9269 | | 25,000.00 | 196,457.37 |
| 02/07/2022 | DC-D.C. GOVERNME SOARACH    109001396731B10 | 8,258.40 | | |
| 02/07/2022 | CHECK NUMBER      9267 | | 94,168.80 | 110,546.97 |
| 02/08/2022 | KABBAGE LOAN          8888382 | 65,400.00 | | |
| 02/08/2022 | SERVICE CHARGE FOR ACCOUNT 000009839984250 | | 51.81 | 175,895.16 |
| 02/10/2022 | Payroll4Const COLLECTION    5530 | | 41,688.18 | |
| 02/10/2022 | CHECK NUMBER      9253 | | 14,230.00 | 119,976.98 |
| 02/11/2022 | CFG MERCHANT SOL 8446623467 D81E79-33083#42 | | 13,000.00 | |
| 02/11/2022 | CFG MERCHANT SOL 8446623467 D81F79-30154#58 | | 15,000.00 | |
| 02/11/2022 | Delta Bridge Fun Delta Brid DEB349358 | | 31,818.00 | |
| 02/11/2022 | CHECK NUMBER      9268 | | 1,000.00 | 59,158.98 |
| 02/14/2022 | Contractors Reti DraftReque Contractors Pla | | 776.62 | 58,382.36 |
| 02/15/2022 | INCOMING FEDWIRE FUNDS TRANSFER CFG MERCHANT SOLUTIONS LLC | 262,000.00 | | 320,382.36 |
| 02/16/2022 | DC-D.C. GOVERNME SOARACH    109001397933B10 | 1,800.00 | | |
| 02/16/2022 | TOYOTA FINANCIAL RETAIL_PAY 43950147011722 | | 1,004.35 | |
| 02/16/2022 | AMEX EPAYMENT ACH PMT      S3130 | | 37,601.93 | 283,576.08 |
| 02/17/2022 | DC-D.C. GOVERNME SOARACH    109001398030B10 | 20,002.50 | | |

**PAGE 1 OF 4**

# M&T Bank

| FOR INQUIRIES CALL: | DIAMOND FARMS<br>(301) 926-4535 |
|---|---|

| ACCOUNT TYPE | |
|---|---|
| COMMERCIAL CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ███4250 | 02/01/22 - 02/28/22 |

**BROUGHTON CONSTRUCTION COMPANY,LLC**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 02/17/2022 | KABBAGE LOAN           8891580 | 16,000.00 | | |
| 02/17/2022 | Payroll4Const COLLECTION   5530 | | 41,240.53 | |
| 02/17/2022 | CHECK NUMBER        9254 | | 38,450.00 | 239,888.05 |
| 02/18/2022 | FIRST INSURANCE INSURANCE  900-95087417 | | 1,321.33 | |
| 02/18/2022 | CFG MERCHANT SOL 8446623467 DZBB79-33083#43 | | 13,000.00 | |
| 02/18/2022 | CFG MERCHANT SOL 8446623467 DZBC79-30154#59 | | 15,000.00 | |
| 02/18/2022 | Delta Bridge Fun Delta Brid DEB362203 | | 31,818.00 | |
| 02/18/2022 | CHECK NUMBER        9260 | | 269.15 | |
| 02/18/2022 | CHECK NUMBER        9270 | | 50,000.00 | 128,479.57 |
| 02/22/2022 | DC-D.C. GOVERNME SOARACH    109001398478B10 | 35,187.26 | | |
| 02/22/2022 | CHECK NUMBER        9283 | | 891.65 | |
| 02/22/2022 | CHECK NUMBER        9290 | | 270.97 | 162,504.21 |
| 02/23/2022 | Contractors Reti DraftReque Contractors Pla | | 776.62 | |
| 02/23/2022 | CHECK NUMBER        9271 | | 200.00 | |
| 02/23/2022 | CHECK NUMBER        9272 | | 170.00 | |
| 02/23/2022 | CHECK NUMBER        9274 | | 84.00 | |
| 02/23/2022 | CHECK NUMBER        9285 | | 199.78 | 161,073.81 |
| 02/24/2022 | WEB XFER FROM CHK 00009840892328 | 40,000.00 | | |
| 02/24/2022 | TOYOTA FINANCIAL RETAIL_PAY 44458774012522 | | 944.94 | |
| 02/24/2022 | Payroll4Const COLLECTION   5530 | | 40,873.48 | |
| 02/24/2022 | CHECK NUMBER        9286 | | 120.00 | 159,135.39 |
| 02/25/2022 | INCOMING FEDWIRE FUNDS TRANSFER<br>DELTA BRIDGE FUNDING LLC | 198,000.00 | | |
| 02/25/2022 | CFG MERCHANT SOL 8446623467 EL0G79-30154#60 | | 15,000.00 | |
| 02/25/2022 | CFG MERCHANT SOL 8446623467 EL0F3179-33083 | | 24,000.00 | |
| 02/25/2022 | Delta Bridge Fun Delta Brid DEB372753 | | 31,818.00 | |
| 02/25/2022 | CHECK NUMBER        9273 | | 86.87 | |
| 02/25/2022 | CHECK NUMBER        9278 | | 54.59 | |
| 02/25/2022 | CHECK NUMBER        9279 | | 4,045.50 | |
| 02/25/2022 | CHECK NUMBER        9280 | | 11,011.19 | |
| 02/25/2022 | CHECK NUMBER        9284 | | 320.00 | |
| 02/25/2022 | CHECK NUMBER        9293 | | 15,000.00 | |
| 02/25/2022 | CHECK NUMBER        9295 | | 5,000.00 | 250,799.24 |
| 02/28/2022 | CHECK NUMBER        9275 | | 254.40 | |
| 02/28/2022 | CHECK NUMBER        9282 | | 200.00 | |
| 02/28/2022 | CHECK NUMBER        9288 | | 990.00 | |
| 02/28/2022 | CHECK NUMBER        9289 | | 178.23 | |
| 02/28/2022 | CHECK NUMBER        9294 | | 2,000.00 | |

**GTR WASHINGTON COMMERCIAL BANK**
**7799 LEESBURG PIKE SUITE 600 NORTH TOWER**

# M&T Bank

CFG2 - 000095

**FOR INQUIRIES CALL:**   DIAMOND FARMS
(301) 926-4535

| ACCOUNT TYPE | |
|---|---|
| COMMERCIAL CHECKING | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| ▮▮4250 | 02/01/22 - 02/28/22 |

BROUGHTON CONSTRUCTION COMPANY,LLC

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 02/28/2022 | CHECK NUMBER       9296 | | 3,000.00 | 244,176.61 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 14 | 29 | |

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 9253 | 02/10/22 | 14,230.00 | 9272 | 02/23/22 | 170.00 | 9285 | 02/23/22 | 199.78 |
| 9254 | 02/17/22 | 38,450.00 | 9273 | 02/25/22 | 86.87 | 9286 | 02/24/22 | 120.00 |
| 9256* | 02/02/22 | 56,188.30 | 9274 | 02/23/22 | 84.00 | 9288* | 02/28/22 | 990.00 |
| 9260* | 02/18/22 | 269.15 | 9275 | 02/28/22 | 254.40 | 9289 | 02/28/22 | 178.23 |
| 9266* | 02/01/22 | 160,000.00 | 9278* | 02/25/22 | 54.59 | 9290 | 02/22/22 | 270.97 |
| 9267 | 02/07/22 | 94,168.80 | 9279 | 02/25/22 | 4,045.50 | 9293* | 02/25/22 | 15,000.00 |
| 9268 | 02/11/22 | 1,000.00 | 9280 | 02/25/22 | 11,011.19 | 9294 | 02/28/22 | 2,000.00 |
| 9269 | 02/04/22 | 25,000.00 | 9282* | 02/28/22 | 200.00 | 9295 | 02/25/22 | 5,000.00 |
| 9270 | 02/18/22 | 50,000.00 | 9283 | 02/22/22 | 891.65 | 9296 | 02/28/22 | 3,000.00 |
| 9271 | 02/23/22 | 200.00 | 9284 | 02/25/22 | 320.00 | | | |

\* - GAP IN CHECK SEQUENCE
R - CHECK RETURNED

| NUMBER OF CHECKS PAID | 29 |
|---|---|
| AMOUNT OF CHECKS PAID | $483,383.43 |

GREAT NEWS!

ON JANUARY 24, 2022, M&T BANK UPDATED THE FUNDS AVAILABILITY POLICY FOR
COMMERCIAL DEPOSIT ACCOUNTS. THE NEW POLICY IS TO MAKE FUNDS THAT YOU DEPOSIT IN
YOUR ACCOUNT AT M&T BANK AVAILABLE ON THE FIRST BUSINESS DAY AFTER THE DAY OF
YOUR DEPOSIT, OR ON THE SAME DAY, DEPENDING UPON THE TYPE OF DEPOSIT. PLEASE
READ OUR UPDATED AVAILABILITY DISCLOSURE FOR COMMERCIAL DEPOSIT ACCOUNTS AT
MTB.COM/FUNDSUPGRADE.

GTR WASHINGTON COMMERCIAL BANK
7799 LEESBURG PIKE SUITE 600 NORTH TOWER

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

**CFG2 - 000096**

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1, 2, & 3.

**STEP 1** | **Place a checkmark** ( ✔ ) beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2** | **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3** | **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4** | **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | OUTSTANDING CHECKS AND OTHER DEBITS | |
|---|---|---|---|
| NUMBER | AMOUNT | NUMBER | AMOUNT |
| 1 | $ | 13 | $ |
| 2 | | 14 | |
| 3 | | 15 | |
| 4 | | 16 | |
| 5 | | 17 | |
| 6 | | 18 | |
| 7 | | 19 | |
| 8 | | 20 | |
| 9 | | 21 | |
| 10 | | 22 | |
| 11 | | SUBTOTAL OF COLUMN 2 | |
| 12 | | SUBTOTAL OF COLUMN 1 + | |
| SUBTOTAL OF COLUMN 1 | $ | TOTAL OUTSTANDING CHECKS AND DEBITS | $ |

**STEP 5** | **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.
$

**STEP 6** | **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.
$

**STEP 7** | **Enter the total of STEPS 5 & 6.**
$

**STEP 8** | **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).
$

**STEP 9** | **Subtract STEP 8 from STEP 7** and enter the difference here.
$

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.



L018 (11/16)

©2016 M&T Bank. Member FDIC.

# M&T Bank

**FOR INQUIRIES CALL:**   **DIAMOND FARMS**
   **(301) 926-4535**

00   0 06547M NM  017

000000                                        P

**BROUGHTON CONSTRUCTION COMPANY,LLC**
**BROUGHTON CONSTRUCTION CO LLC**
**1220 12TH ST SE STE 150**
**WASHINGTON DC 20003-3718**

| ACCOUNT TYPE | |
|---|---|
| **COMMERCIAL CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ████4250 | **03/01/22 - 03/31/22** |

| | |
|---|---|
| **BEGINNING BALANCE** | **$244,176.61** |
| **DEPOSITS & CREDITS** | **1,325,441.22** |
| **LESS CHECKS & DEBITS** | **1,448,049.90** |
| **LESS SERVICE CHARGES** | **90.05** |
| **ENDING BALANCE** | **$121,477.88** |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 03/01/2022 | BEGINNING BALANCE | | | $244,176.61 |
| 03/01/2022 | FORD MOTOR CR FORDCREDIT    056076985 | | $346.74 | |
| 03/01/2022 | TOYOTA FINANCIAL RETAIL_PAY 44968864020222 | | 614.99 | |
| 03/01/2022 | CHECK NUMBER        9277 | | 189.10 | |
| 03/01/2022 | CHECK NUMBER        9297 | | 50,000.00 | |
| 03/01/2022 | CHECK NUMBER        9298 | | 16,800.00 | 176,225.78 |
| 03/02/2022 | Adom Realty Inve Adom Realt      IJJ9POOAR | | 2,000.00 | |
| 03/02/2022 | Delta Bridge Fun Delta Brid DEB381829 | | 17,625.00 | |
| 03/02/2022 | CHECK NUMBER        9281 | | 63.44 | 156,537.34 |
| 03/03/2022 | DEPOSIT | $60,000.00 | | |
| 03/03/2022 | Payroll4Const COLLECTION    5530 | | 40,189.41 | 176,347.93 |
| 03/04/2022 | CFG MERCHANT SOL 8446623467 FCFP79-30154#61 | | 15,000.00 | |
| 03/04/2022 | CFG MERCHANT SOL 8446623467 FCFO79-33083#45 | | 24,000.00 | |
| 03/04/2022 | Delta Bridge Fun Delta Brid DEB385806 | | 31,818.00 | |
| 03/04/2022 | CHECK NUMBER        9287 | | 440.00 | 105,089.93 |
| 03/07/2022 | DEPOSIT | 50,000.00 | | |
| 03/07/2022 | Contractors Reti DraftReque Contractors Pla | | 1,563.34 | |
| 03/07/2022 | KABBAGE PAYMENT        8897350 | | 29,106.09 | 124,420.50 |
| 03/08/2022 | WEB XFER FROM CHK 00009840892328 | 20,000.00 | | |
| 03/08/2022 | SERVICE CHARGE FOR ACCOUNT 000009839984250 | | 90.05 | 144,330.45 |
| 03/09/2022 | INCOMING CHIPS FUNDS TRANSFER FRESH AIR DUCT CLEANING LLC | 250,000.00 | | |
| 03/09/2022 | Delta Bridge Fun Delta Brid DEB394791 | | 17,625.00 | 376,705.45 |
| 03/10/2022 | INCOMING FEDWIRE FUNDS TRANSFER JAMES L CRAWFORD | 250,000.00 | | |
| 03/10/2022 | DEPOSIT | 50,000.00 | | |
| 03/10/2022 | Payroll4Const COLLECTION    5530 | | 39,865.82 | |
| 03/10/2022 | AMEX EPAYMENT ACH PMT       S8750 | | 43,374.51 | 593,465.12 |
| 03/11/2022 | DC-D.C. GOVERNME SOARACH    109001400304B10 | 66,098.10 | | |
| 03/11/2022 | Contractors Reti DraftReque Contractors Pla | | 953.26 | |
| 03/11/2022 | CFG MERCHANT SOL 8446623467 G31C79-30154#62 | | 15,000.00 | |
| 03/11/2022 | CFG MERCHANT SOL 8446623467 G31B79-33083#46 | | 24,000.00 | |
| 03/11/2022 | Delta Bridge Fun Delta Brid DEB398824 | | 31,818.00 | |
| 03/11/2022 | CHECK NUMBER        9276 | | 775.84 | |
| 03/11/2022 | CHECK NUMBER        9291 | | 650.32 | |

**PAGE 1 OF 5**

**M&T** Bank

**FOR INQUIRIES CALL:**   **DIAMOND FARMS**
(301) 926-4535

| ACCOUNT TYPE |  |
|---|---|
| COMMERCIAL CHECKING |  |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ████4250 | 03/01/22 - 03/31/22 |

**BROUGHTON CONSTRUCTION COMPANY,LLC**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 03/11/2022 | CHECK NUMBER      9322 | | 41,496.70 | |
| 03/11/2022 | CHECK NUMBER      9330 | | 5,000.00 | |
| 03/11/2022 | CHECK NUMBER      9331 | | 220.00 | 539,649.10 |
| 03/14/2022 | DC-D.C. GOVERNME SOARACH    109001400529B10 | 45,378.62 | | |
| 03/14/2022 | CAPITAL ONE ONLINE PMT    3LDX729E1KPVH5D | | 5,000.00 | |
| 03/14/2022 | CHECK NUMBER      9292 | | 3,000.00 | |
| 03/14/2022 | CHECK NUMBER      9300 | | 100,000.00 | |
| 03/14/2022 | CHECK NUMBER      9336 | | 170.00 | 476,857.72 |
| 03/15/2022 | CHECK NUMBER      9321 | | 170.00 | |
| 03/15/2022 | CHECK NUMBER      9328 | | 76,405.05 | 400,282.67 |
| 03/16/2022 | 18004INTUIT CHECKS / F    2135145 | | 86.49 | |
| 03/16/2022 | 18004INTUIT CHECKS / F    2113527 | | 134.82 | |
| 03/16/2022 | 18004INTUIT CHECKS / F    7118696 | | 484.60 | |
| 03/16/2022 | TOYOTA FINANCIAL RETAIL_PAY 46137537021722 | | 1,004.35 | |
| 03/16/2022 | Delta Bridge Fun Delta Brid DEB407734 | | 17,625.00 | |
| 03/16/2022 | CHECK NUMBER      9324 | | 5,422.43 | |
| 03/16/2022 | CHECK NUMBER      9342 | | 25,000.00 | 350,524.98 |
| 03/17/2022 | DEPOSIT | 25,199.47 | | |
| 03/17/2022 | Payroll4Const COLLECTION    5530 | | 38,707.32 | |
| 03/17/2022 | CHECK NUMBER      9323 | | 8,166.73 | |
| 03/17/2022 | CHECK NUMBER      9325 | | 11,011.19 | 317,839.21 |
| 03/18/2022 | INCOMING FEDWIRE FUNDS TRANSFER JANICE M ADAMS | 150,000.00 | | |
| 03/18/2022 | Contractors Reti DraftReque Contractors Pla | | 783.98 | |
| 03/18/2022 | AMEX EPAYMENT ACH PMT    S3048 | | 12,078.66 | |
| 03/18/2022 | CFG MERCHANT SOL 8446623467 GUW279-30154#63 | | 15,000.00 | |
| 03/18/2022 | CFG MERCHANT SOL 8446623467 GUW179-33083#47 | | 24,000.00 | |
| 03/18/2022 | Delta Bridge Fun Delta Brid DEB411825 | | 31,818.00 | |
| 03/18/2022 | CHECK NUMBER      9334 | | 8,035.20 | 376,123.37 |
| 03/21/2022 | CHECK NUMBER      9299 | | 19,139.73 | |
| 03/21/2022 | CHECK NUMBER      9326 | | 1,187.57 | |
| 03/21/2022 | CHECK NUMBER      9333 | | 15,050.00 | |
| 03/21/2022 | CHECK NUMBER      9335 | | 50,000.00 | |
| 03/21/2022 | CHECK NUMBER      9338 | | 23,009.00 | |
| 03/21/2022 | CHECK NUMBER      9340 | | 15,040.40 | |
| 03/21/2022 | CHECK NUMBER      9341 | | 28,253.70 | |
| 03/21/2022 | CHECK NUMBER      9343 | | 5,000.00 | |
| 03/21/2022 | CHECK NUMBER      9351 | | 5,000.00 | 214,442.97 |
| 03/22/2022 | DC-D.C. GOVERNME SOARACH    109001401454B10 | 3,690.00 | | |

**PAGE 2 OF 5**

# M&T Bank

CFG2 - 000099

**FOR INQUIRIES CALL:**   **DIAMOND FARMS**
                          **(301) 926-4535**

| ACCOUNT TYPE |
| --- |
| COMMERCIAL CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| ▊4250 | 03/01/22 - 03/31/22 |

### BROUGHTON CONSTRUCTION COMPANY,LLC

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 03/22/2022 | CHECK NUMBER      9327 | | 10,000.00 | |
| 03/22/2022 | CHECK NUMBER      9356 | | 3,750.00 | 204,382.97 |
| 03/23/2022 | Delta Bridge Fun Delta Brid DEB420755 | | 17,625.00 | |
| 03/23/2022 | CHECK NUMBER      9337 | | 1,013.66 | 185,744.31 |
| 03/24/2022 | DC-D.C. GOVERNME SOARACH   109001401730B10 | 10,620.00 | | |
| 03/24/2022 | TOYOTA FINANCIAL RETAIL_PAY 46654361022522 | | 944.94 | |
| 03/24/2022 | NIELSONCO BROUGHTON      052000113 | | 24,879.00 | |
| 03/24/2022 | Payroll4Const COLLECTION    5530 | | 35,334.03 | |
| 03/24/2022 | CHECK NUMBER      9346 | | 807.50 | 134,398.84 |
| 03/25/2022 | QLA -- StandardC LeasingSrv QDSQLA004288392 | | 254.40 | |
| 03/25/2022 | Contractors Reti DraftReque Contractors Pla | | 1,385.19 | |
| 03/25/2022 | CFG MERCHANT SOL 8446623467 HL7L79-30154#64 | | 15,000.00 | |
| 03/25/2022 | CFG MERCHANT SOL 8446623467 HL7K79-33083#48 | | 24,000.00 | |
| 03/25/2022 | Delta Bridge Fun Delta Brid DEB424902 | | 31,818.00 | |
| 03/25/2022 | CHECK NUMBER      9329 | | 120.00 | |
| 03/25/2022 | CHECK NUMBER      9347 | | 248.35 | |
| 03/25/2022 | CHECK NUMBER      9348 | | 1,132.75 | |
| 03/25/2022 | CHECK NUMBER      9358 | | 25,369.00 | 35,071.15 |
| 03/28/2022 | CHECK NUMBER      9349 | | 222.04 | 34,849.11 |
| 03/29/2022 | DC-D.C. GOVERNME SOARACH   109001402337B10 | 243,227.29 | | |
| 03/29/2022 | CHECK NUMBER      9354 | | 9,981.00 | |
| 03/29/2022 | CHECK NUMBER      9360 | | 186,018.94 | 82,076.46 |
| 03/30/2022 | Delta Bridge Fun Delta Brid DEB433840 | | 17,625.00 | 64,451.46 |
| 03/31/2022 | DC-D.C. GOVERNME SOARACH   109001402602B10 | 101,227.74 | | |
| 03/31/2022 | Payroll4Const COLLECTION    5530 | | 44,201.32 | 121,477.88 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 14 | 40 | |

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 9276 | 03/11/22 | 775.84 | 9298 | 03/01/22 | 16,800.00 | 9325 | 03/17/22 | 11,011.19 |
| 9277 | 03/01/22 | 189.10 | 9299 | 03/21/22 | 19,139.73 | 9326 | 03/21/22 | 1,187.57 |
| 9281* | 03/02/22 | 63.44 | 9300 | 03/14/22 | 100,000.00 | 9327 | 03/22/22 | 10,000.00 |
| 9287* | 03/04/22 | 440.00 | 9321* | 03/15/22 | 170.00 | 9328 | 03/15/22 | 76,405.05 |
| 9291* | 03/11/22 | 650.32 | 9322 | 03/11/22 | 41,496.70 | 9329 | 03/25/22 | 120.00 |
| 9292 | 03/14/22 | 3,000.00 | 9323 | 03/17/22 | 8,166.73 | 9330 | 03/11/22 | 5,000.00 |
| 9297* | 03/01/22 | 50,000.00 | 9324 | 03/16/22 | 5,422.43 | 9331 | 03/11/22 | 220.00 |

\* - GAP IN CHECK SEQUENCE
R - CHECK RETURNED

**GTR WASHINGTON COMMERCIAL BANK**
**7799 LEESBURG PIKE SUITE 600 NORTH TOWER**

# M&T Bank

**FOR INQUIRIES CALL:**   **DIAMOND FARMS**
(301) 926-4535

| | ACCOUNT TYPE | |
|---|---|---|
| | **COMMERCIAL CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▮▮4250 | **03/01/22 - 03/31/22** |

**BROUGHTON CONSTRUCTION COMPANY,LLC**

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 9333* | 03/21/22 | 15,050.00 | 9341 | 03/21/22 | 28,253.70 | 9349 | 03/28/22 | 222.04 |
| 9334 | 03/18/22 | 8,035.20 | 9342 | 03/16/22 | 25,000.00 | 9351* | 03/21/22 | 5,000.00 |
| 9335 | 03/21/22 | 50,000.00 | 9343 | 03/21/22 | 5,000.00 | 9354* | 03/29/22 | 9,981.00 |
| 9336 | 03/14/22 | 170.00 | 9346* | 03/24/22 | 807.50 | 9356* | 03/22/22 | 3,750.00 |
| 9337 | 03/23/22 | 1,013.66 | 9347 | 03/25/22 | 248.35 | 9358* | 03/25/22 | 25,369.00 |
| 9338 | 03/21/22 | 23,009.00 | 9348 | 03/25/22 | 1,132.75 | 9360* | 03/29/22 | 186,018.94 |
| 9340* | 03/21/22 | 15,040.40 | | | | | | |

\* - GAP IN CHECK SEQUENCE
R - CHECK RETURNED

| NUMBER OF CHECKS PAID | 40 |
|---|---|
| AMOUNT OF CHECKS PAID | $753,359.64 |

GREAT NEWS!

ON JANUARY 24, 2022, M&T BANK UPDATED THE FUNDS AVAILABILITY POLICY FOR COMMERCIAL DEPOSIT ACCOUNTS. THE NEW POLICY IS TO MAKE FUNDS THAT YOU DEPOSIT IN YOUR ACCOUNT AT M&T BANK AVAILABLE ON THE FIRST BUSINESS DAY AFTER THE DAY OF YOUR DEPOSIT, OR ON THE SAME DAY, DEPENDING UPON THE TYPE OF DEPOSIT. PLEASE READ OUR UPDATED AVAILABILITY DISCLOSURE FOR COMMERCIAL DEPOSIT ACCOUNTS AT MTB.COM/FUNDSUPGRADE.

**PAGE 4 OF 5**

**GTR WASHINGTON COMMERCIAL BANK**
**7799 LEESBURG PIKE SUITE 600 NORTH TOWER**

# HOW TO BALANCE YOUR M&T BANK ACCOUNT    CFG2 - 000101

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1, 2, & 3.

| STEP 1 | **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register. Also place a checkmark next to the item in your register. |

| STEP 2 | **Add** to your register: (a) Any deposits and other credits shown on this statement which you have not already entered. (b) Any interest this statement shows credited to your account. |

| STEP 3 | **Subtract** from your register: (a) Any checks or other withdrawals shown on this statement which you did not enter into your register. (b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted. (c) Any service charges shown on this statement which you have not already subtracted. |

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

| STEP 4 | **List** any outstanding checks or debits written in your register, but not yet appearing on your statement. |

| OUTSTANDING CHECKS AND OTHER DEBITS | | | OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|---|---|---|
| NUMBER | AMOUNT | | NUMBER | AMOUNT | |
| 1 | $ | | 13 | $ | |
| 2 | | | 14 | | |
| 3 | | | 15 | | |
| 4 | | | 16 | | |
| 5 | | | 17 | | |
| 6 | | | 18 | | |
| 7 | | | 19 | | |
| 8 | | | 20 | | |
| 9 | | | 21 | | |
| 10 | | | 22 | | |
| 11 | | | SUBTOTAL OF COLUMN 2 | | |
| 12 | | | SUBTOTAL OF COLUMN 1 + | | |
| SUBTOTAL OF COLUMN 1 | $ | | TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

| STEP 5 | **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement. | $ | |

| STEP 6 | **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement. | $ | |

| STEP 7 | **Enter the total of STEPS 5 & 6.** | $ | |

| STEP 8 | **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**). | $ | |

| STEP 9 | **Subtract STEP 8 from STEP 7** and enter the difference here. | $ | |

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.



M&T Bank

L018 (11/16)                                                                                    ©2016 M&T Bank, Member FDIC.